# EXHIBIT 2



1000 Wilshire Boulevard
Suite 1500
Los Angeles, CA 90017-1730
(213) 891-0700 Telephone
(213) 896-0400 Facsimile
95-2640846
http://www.buchalter.com

**File Number** **W6334-4**  **TONNY WILLIAMSON AND JERRY SPOLAR**  **8/31/20**
**SC**  **LIT - AMBRO COPYRIGHT INFRINGEMENT**  **1034748**
**Page 1**

| Date | Tkpr | Description of Services Rendered | Hours | Amount |
|------|------|----------------------------------|-------|--------|
| 8/28/20 | SC | CONTINUED ATTENTION TO ANALYSIS OF MATERIALS PROVIDED BY CLIENT IN SUPPORT OF LITIGATION DUE DILIGENCE FOR PROPOSED NEW ACTION TO BE FILED. | 2.1 | 1,260.00 |
| 8/30/20 | SC | CONTINUED ATTENTION TO LITIGATION DUE DILIGENCE IN SUPPORT OF PROPOSED LITIGATION INCLUDING ANALYSIS OF CORRESPONDENCE, REPLEVIN ACTION PLEADINGS, AND RELATED MATERIALS PROVIDED BY CLIENT; OUTLINE PROPOSED ADDITIONAL INQUIRIES AND KEY FACTS IN SUPPORT OF PROPOSED CONTROVERSY. | 3.5 | 2,100.00 |
| 8/31/20 | SC | CONTINUED ATTENTION TO DUE DILIGENCE INVESTIGATION, AND OUTLINE OF TIMELINE, DOCUMENTS NEEDED, AND FURTHER INQUIRIES IN SUPPORT OF PROPOSED LITIGATION; REPORT RESULTS AND RECOMMENDATIONS TO CLIENT. | 1.1 | 660.00 |

| Recap of Services | Hours | Effective Rate | Fees |
|-------------------|-------|----------------|------|
| SEAN CASEY | 6.7 | 600.00 | 4,020.00 |
| **Total** | **6.7** | | **4,020.00** |

|  |  |
|---|---|
| **Total Fees** | **4,020.00** |
| **Matter Total** | **$ 4,020.00** |



1000 Wilshire Boulevard
Suite 1500
Los Angeles, CA 90017-1730
(213) 891-0700 Telephone
(213) 896-0400 Facsimile
95-2640846
http://www.buchalter.com

| File Number SC | W6334-4 | TONNY WILLIAMSON AND JERRY SPOLAR LIT - AMBRO COPYRIGHT INFRINGEMENT | 9/30/20 1040023 Page 1 |
|---|---|---|---|

| Date | Tkpr | Description of Services Rendered | Hours | Amount |
|---|---|---|---|---|
| 9/14/20 | SC | ATTENTION TO UNEXPECTED BROADCAST TRAILER FROM DISCOVERY CHANNEL RE LOST LINCOLN; TELECONFERENCES WITH ILLINOIS COUNSEL; DOWNLOAD AND CAPTURE DISCOVERY AND THIRD PARTY WEBSITE PAGES DETAILING PROSPECTIVE BROADCAST; CAPTURE VIDEO TRAILER FROM MULTIPLE WEBSITE SOURCES INCLUDING DISCOVERY CHANNEL. | 3.1 | 1,860.00 |
| 9/16/20 | SC | CONTINUED PARSING AND ANALYSIS OF VIDEO TRAILER AND COPYRIGHT DEPOSITS; REPORT RECOMMENDATIONS TO CLIENT AND DISCUSS PROPOSED ERRORS AND INFRINGEMENTS IN DISCOVERY MATERIALS. | 3.3 | 1,980.00 |
| 9/17/20 | MLS | WORK ON DRAFT COMPLAINT | 1.1 | 522.50 |
| 9/17/20 | DWW | ANALYZE TRADE SECRET ALLEGATIONS; REVIEW FACTUAL SUMMARY. | .6 | 345.00 |
| 9/17/20 | SC | CONTINUED ANALYSIS OF EVIDENCE SUPPORTING VARIOUS CONTEMPLATED CAUSES OF ACTION; REPORT RESULTS AND RECOMMENDATIONS TO CLIENT; CONTINUED DETAILED ANALYSIS OF TIMELINE AND ACCUMULATED EVIDENCE; ANALYZE ELECTRONICALLY IMAGED DOCUMENTS SUPPORTING PROPOSED COMPLAINT AND CAUSES OF ACTION. | 6.5 | 3,900.00 |
| 9/18/20 | MLS | RESEARCH POTENTIAL CLAIMS FOR INCLUSION INTO COMPLAINT; INCLUDING FEDERAL TRADE SECRET CLAIMS | 1.1 | 522.50 |
| 9/18/20 | MLS | WORK ON DRAFT COMPLAINT | 4.1 | 1,947.50 |
| 9/18/20 | WFH | REVIEW TIMELINE AND FACT SUMMARY; STRATEGIZE REGARDING COMPLAINT AND TEMPORARY RESTRAINING ORDER (TRO); REVIEW ANNOUNCEMENT AND REVIEW DOC TRAILER. | .9 | 612.00 |
| 9/19/20 | MLS | REVIEW DOCUMENTS RECEIVED FROM CLIENT, INCLUDING LETTER RE: FACTUAL BACKGROUND; FOLLOW UP WITH S. CASEY REGARDING SAME AND POTENTIAL PENDING LITIGATION IN ILLINOIS | .8 | 380.00 |
| 9/19/20 | DWW | REVIEW/ANALYSIS OF FACTUAL SUMMARY. | .6 | 345.00 |
| 9/21/20 | FV | SEARCH FOR LITIGATION FILED IN STATE AND FEDERAL COURTS AGAINST THE OPPONENTS. | 1.5 | 142.50 |
| 9/22/20 | MLS | BRIEF REVIEW OF LITIGATION HISTORY REPORTS FOR POTENTIAL DEFENDANTS | .2 | 95.00 |
| 9/22/20 | MLS | REVIEW COMPARISON CHART OF TRAILER VERSUS DEPOSIT; ANALYSIS OF POTENTIAL FAIR USE DEFENSE ISSUES TO CONSIDER | .8 | 380.00 |
| 9/22/20 | MLS | BRIEF RESEARCH REGARDING PROSECUTION OF BOTH TRADE SECRET AND COPYRIGHT CLAIM; IMPACT (IF ANY) OF REGISTRATION OF WORK AS POTENTIAL GROUNDS TO ATTACK TRADE SECRET CLAIM | .5 | 237.50 |
| 9/23/20 | MLS | REVIEW AND PROVIDE COMMENTS ON DRAFT COMPLAINT; FACTUAL BACKGROUND | 1.0 | 475.00 |
| 9/23/20 | MLS | ANALYZE VIABILITY OF POTENTIAL COPYRIGHT CLAIMS AND RISKS ASSOCIATED WITH POTENTIAL FAIR USE DEFENSE AND IMPACT ON TEMPORARY RESTRAINING ORDER | .6 | 285.00 |
| 9/23/20 | DWW | REVIEW/REVISION OF COMPLAINT FOR DAMAGES AND INJUNCTIVE RELIEF; TELEPHONE CONFERENCES WITH S. CASEY REGARDING SAME. | 2.1 | 1,207.50 |
| 9/23/20 | KB | PROOFREAD COMPLAINT. | 1.0 | 65.00 |
| 9/23/20 | WFH | CONTINUE TO PREPARE COMPLAINT; PREPARE CORRESPONDENCE REGARDING SAME; REVIEW EVIDENCE AND DOCUMENTS; TELEPHONE CONFERENCE WITH TEAM REGARDING SAME. | 2.1 | 1,428.00 |
| 9/24/20 | MLS | CALL WITH CLIENT'S COPYRIGHT COUNSEL REGARDING PENDING REGISTRATIONS AND RESPONDING TO COPYRIGHT OFFICE ACTION; CONFERENCE WITH S. CASEY REGARDING SAME, COPYRIGHT CLAIMS AND | | |



1000 Wilshire Boulevard
Suite 1500
Los Angeles, CA 90017-1730
(213) 891-0700 Telephone
(213) 896-0400 Facsimile
95-2640846
http://www.buchalter.com

| File Number SC | W6334-4 | TONNY WILLIAMSON AND JERRY SPOLAR LIT - AMBRO COPYRIGHT INFRINGEMENT | | 9/30/20 1040023 Page 2 |
|---|---|---|---|---|

| Date | Tkpr | Description of Services Rendered | Hours | Amount |
|---|---|---|---|---|
| | | TEMPORARY RESTRAINING ORDER | .4 | 190.00 |
| 9/24/20 | MLS | REVIEW UPDATED EXHIBITS TO COMPLAINT REFLECTED NDA, BREACH OF SAME AND TRADE SECRET CLAIMS | .4 | 190.00 |
| 9/24/20 | DWW | REVIEW/REVISION OF COMPLAINT FOR DAMAGES AND INJUNCTIVE RELIEF. | 1.5 | 862.50 |
| 9/24/20 | WFH | CONTINUE TO PREPARE COMPLAINT AND APPLICATION FOR TRO; PREPARE CORRESPONDENCE TO TEAM REGARDING SAME; CIRCULATE LATEST VERSIONS OF THE COMPLAINT; REVIEW PRESS RELEASES REGARDING DOCUMENTARY; TELEPHONE CONFERENCE WITH TEAM REGARDING STRATEGY; REVIEW NDAS AND ASSEMBLE EXHIBITS. | 2.5 | 1,700.00 |
| 9/24/20 | CT | ATTENTION TO LEGAL STRATEGY REGARDING TEMPORARY RESTRAINING ORDER; LEGAL RESEARCH REGARDING REQUIREMENTS UNDER FEDERAL RULE OF CIVIL PROCEDURE 65 AND LOCAL RULES; ATTENTION TO PREPARING PROPOSED ORDER REGARDING TEMPORARY RESTRAINING ORDER AND ORDER TO SHOW CASE WHY A PRELIMINARY INJUNCTION SHOULD NOT ISSUE; LEGAL RESEARCH REGARDING BASIS FOR IRREPARABLE HARM. | 2.5 | 875.00 |
| 9/24/20 | SC | CONTINUED ATTENTION TO ANALYSES OF DOCUMENTS AND MATERIALS SUPPORTING TRADE SECRET AND RELATED CLAIMS, VIDEO TRAILER, AND DOCUMENTS IN SUPPORT OF CLAIMS OF STATE V. FEDERAL TRADE SECRET, CONTRACT, AND RELATED CAUSES OF ACTION; REVISE AND REDRAFT OF ALLEGATIONS FOR CAUSES OF ACTION IN COMPLAINT; REPORT RESULTS AND RECOMMENDATIONS TO CLIENTS. | 2.5 | 1,500.00 |
| 9/25/20 | DWW | REVIEW/REVISION OF COMPLAINT AND MULTIPLE CONFERENCES REGARIDING TRO AND PRELIMINARY INJUNCTION. | 1.5 | 862.50 |
| 9/25/20 | WFH | CONTINUE TO PREPARE TRO AND COMPLAINT; FINALIZE AND FILE COMPLAINT AND EXHIBITS; PREPARE CORRESPONDENCE REGARDING SAME; PREPARE CORRESPONDENCE TO DISCOVERY ATTORNEY REGARDING COMPLAINT AND DEMAND; PREPARE CORRESPONDENCE TO DEFENDANTS REGARDING COMPLAINT. | 3.9 | 2,652.00 |
| 9/25/20 | CT | ATTENTION TO PREPARING TEMPORARY RESTRAINING ORDER; LEGAL RESEARCH REGARDING LEGAL STANDARD FOR PRELIMINARY INJUNCTION AND LIKELIHOOD OF SUCCESS ON TRADE SECRET MISAPPROPRIATION, BREACH OF CONTRACT, AND UNFAIR COMPETITION CLAIMS; LEGAL RESEARCH REGARDING BASIS FOR ASSERTING IRREPARABLE HARM PREMISED ON TRADE SECRET MISAPPROPRIATION, BREACH OF CONTRACT, AND UNFAIR COMPETITION CLAIMS; LEGAL RESEARCH REGARDING CLAIMS ARISING UNDER DEFENSE OF TRADE SECRETS ACT OF 2016 AND CALIFORNIA UNIFORM TRADE SECRETS ACT AS SUBSTANTIALLY SIMILAR; LEGAL RESEARCH REGARDING UNFAIR COMPETITION CLAIMS PREMISED ON TRADE SECRET MISAPPROPRIATION AS A BASIS FOR INJUNCTION; LEGAL RESEARCH REGARDING SCOPE OF INJUNCTION PERMITTED TO AVOID PRIOR RESTRAINT; LEGAL RESEARCH REGARDING PUBLIC INTEREST AND BALANCING FACTORS SUPPORTING INJUNCTION; LEGAL RESEARCH REGARDING LEGAL STANDARD FOR SEEKING EMERGENCY RELIEF AND CASES FINDING MOVING PARTY NOT RESPONSIBLE FOR CREATING CRISIS; ATTENTION TO REVIEWING AND ANALYZING DECLARATIONS OF J. SPOLAR AND D. MERKLEY IN SUPPORT OF TEMPORARY RESTRAINING ORDER. | 5.4 | 1,890.00 |
| 9/26/20 | WFH | CONTINUE TO PREPARE TRO APPLICATION. | .8 | 544.00 |
| 9/26/20 | SC | CONTINUED ANALYSES OF DOCUMENTS AND MATERIALS SUPPORTING | | |



1000 Wilshire Boulevard
Suite 1500
Los Angeles, CA 90017-1730
(213) 891-0700 Telephone
(213) 896-0400 Facsimile
95-2640846
http://www.buchalter.com

| File Number SC | W6334-4 | TONNY WILLIAMSON AND JERRY SPOLAR LIT - AMBRO COPYRIGHT INFRINGEMENT | 9/30/20 1040023 Page 3 |
|---|---|---|---|

| Date | Tkpr | Description of Services Rendered | Hours | Amount |
|---|---|---|---|---|
| | | CLAIMS OF CONTRACT BREACH, TRADE SECRET, COPYRIGHT, AND RELATED CAUSES OF ACTION; REVISE AND REDRAFT OF ALLEGATIONS FOR CAUSES OF ACTION IN EX PARTE APP FOR TRO / OSC - TEMPORARY RESTRAINING ORDER / ORDER TO SHOW CAUSE AND SUPPORTING EVIDENTIARY EXHIBITS AND DECLARATIONS. | 2.5 | 1,500.00 |
| 9/27/20 | DWW | REVIEW/ANALYSIS OF SIGNED DECLARATIONS AND REVISE AND EDIT EX PARTE APPLICATION FOR TRO AND OSC RE: PRELIMINARY INJUNCTION; PREPARE EMAIL TO S. CASEY REGARDING SAME. | 1.7 | 977.50 |
| 9/27/20 | WFH | CONTINUE TO PREPARE TRO APPLICATION; PREPARE CORRESPONDENCE REGARDING SAME. | 3.3 | 2,244.00 |
| 9/27/20 | CT | ATTENTION TO REVIEWING AND REVISING TEMPORARY RESTRAINING ORDER; LEGAL RESEARCH REGARDING UPDATING CASE LAW REGARDING UNFAIR COMPETITION AND IRREPARABLE HARM; LEGAL RESEARCH REGARDING TIME FOR ASSESSING KNOWLEDGE UNDER DEFENSE OF TRADE SECRETS ACT OF 2016; ATTENTION TO REVIEWING AND REVISING PROPOSED ORDER REGARDING TEMPORARY RESTRAINING ORDER AND ORDER TO SHOW CAUSE WHY A PRELIMINARY INJUNCTION SHOULD NOT ISSUE. | 2.5 | 875.00 |
| 9/27/20 | SC | CONTINUED ATTENTION TO REVISION AND REDRAFT OF DECLARATIONS SUPPORTING TRO - TEMPORARY RESTRAINING ORDER, AND DECLARATIONS IN SUPPORT, AND ANALYSES OF TRADE SECRET RESEARCH MATERIALS, DEFENDANT ADVERTISEMENTS AND VIDEO TRAILER, CAPTURE OF EXEMPLARS SUPPORTING OF CLAIMS OF CONTRACT BREACH, TRADE SECRET, COPYRIGHT, AND RELATED CAUSES OF ACTION; REVISE AND REDRAFT OF ALLEGATIONS FOR EX PARTE APP FOR TRO. | 2.5 | 1,500.00 |
| 9/28/20 | MLS | REVIEW DRAFT TEMPORARY RESTRAINING ORDER; REVISE AND COMMENT ON SAME | .3 | 142.50 |
| 9/28/20 | MLS | REVIEW LOCAL RULES AND JUDGE WILSON'S STANDING ORDERS ON EX PARTE'S; UPDATE TEAM REGARDING SAME; REVIEW SERVICE RULES | .5 | 237.50 |
| 9/28/20 | DWW | REVIEW/REVISION OF MEMORANDUM OF POINTS AND AUTHORITIES, NOTICE OF MOTION; PROPOSED ORDER; REVIEW WITNESS DECLARATIONS; REVISE AND EDIT ARGUMENTS REGARDING DEFEND TRADE SECRETS ACT CLAIM AND BREACH OF CONFIDENTIALITY AGREEMENTS; RESEARCH REGARDING FIRST AMENDMENT PRIOR RESTRAINT AND CONFIDENTIALITY AGREEMENTS; REVISE AND EDIT BRIEF REGARDING SAME; TELEPHONE CONFERENCES AND EMAIL WITH B. HOLLBROW; FINAL EDITS TO MOVING PAPERS FOR OSC REGARDING PRELIMINARY INJUNCTION AND TRO. | 3.1 | 1,782.50 |
| 9/28/20 | KB | PROOFREAD EX PARTE APPLICATION FOR TEMPORARY RESTRAINING ORDER AND ORDER TO SHOW CAUSE RE TEMPORARILY ENJOINING DISCOVERY COMMUNICATIONS FROM BROADCASTING UNLAWFUL DOCUMENTARY, [PROPOSED] TRO AND OSC. | 1.3 | 84.50 |
| 9/28/20 | WFH | CONTINUE TO PREPARE AND FINALIZE APPLICATION FOR TRO; PREPARE RELATED DECLARATIONS; CONDUCT RESEARCH REGARDING SAME; PREPARE CORRESPONDENCE REGARDING SAME; DISCUSS STRATEGY; PREPARE CORRESPONDENCE TO OPPOSING COUNSEL REGARDING MOTION. | 4.1 | 2,788.00 |
| 9/28/20 | CT | ATTENTION TO REVIEWING AND REVISING TEMPORARY RESTRAINING ORDER; ATTENTION TO REVIEWING LOCAL RULES REGARDING TEMPORARY RESTRAINING ORDER; ATTENTION TO REVIEWING COURT DOCKET REGARDING POTENTIAL JUDGE ASSIGNMENT; ATTENTION TO LEGAL | | |



1000 Wilshire Boulevard
Suite 1500
Los Angeles, CA 90017-1730
(213) 891-0700 Telephone
(213) 896-0400 Facsimile
95-2640846
http://www.buchalter.com

| File Number | W6334-4 | TONNY WILLIAMSON AND JERRY SPOLAR | 9/30/20 |
|---|---|---|---|
| SC | | LIT - AMBRO COPYRIGHT INFRINGEMENT | 1040023 |
| | | | Page 4 |

| Date | Tkpr | Description of Services Rendered | Hours | Amount |
|---|---|---|---|---|
| | | STRATEGY REGARDING PROPOSED TEMPORARY RESTRAINING ORDER AND ORDER TO SHOW CAUSE WHY A PRELIMINARY INJUNCTION SHOULD NOT ISSUE; LEGAL RESEARCH REGARDING LOCAL RULE REQUIREMENTS FOR NOTICE OF PENDENCY OF OTHER ACTIONS; ATTENTION TO PREPARING, REVIEWING, AND REVISING NOTICE OF PENDENCY OF OTHER ACTIONS; ATTENTION TO REVIEWING AND ANALYZING PLEADINGS IN ILLINOIS REPLEVIN ACTION; ATTENTION TO PREPARING, REVIEWING, AND REVISING NOTICE OF DEADLINE TO RESPOND TO EX PARTE APPLICATION FOR TEMPORARY RESTRAINING ORDER AND ORDER TO SHOW CAUSE; ATTENTION TO LEGAL STRATEGY REGARDING EX PARTE APPLICATION FOR EXPEDITED DISCOVERY; ATTENTION TO PREPARING EX PARTE APPLICATION FOR EXPEDITED DISCOVERY; LEGAL RESEARCH REGARDING FACTORS SUPPORTING EXPEDITED DISCOVERY. | 4.2 | 1,470.00 |
| 9/28/20 | SC | CONTINUED ATTENTION TO REVISION AND REDRAFT OF DECLARATIONS SUPPORTING TRO - TEMPORARY RESTRAINING ORDER / OSC - ORDER TO SHOW CUASE, AND ANALYSES OF TRADE SECRET RESEARCH MATERIALS, DEFENDANT ADVERTISEMENTS AND VIDEO TRAILER, AND ASSEMBLY OF EVIDENCE SUPPORTING CONTRACT BREACH, TRADE SECRET, COPYRIGHT, AND RELATED CAUSES OF ACTION; REVISE AND REDRAFT OF ALLEGATIONS FOR EX PARTE APP FOR TRO / OSC; FINALIZE AND FILE EX PARTE APP FOR TRO / OSC; FORMAL EFFECT SERVICE OF COMPLAINT AND TRO ON DEFENDANTS; REPORT RESULTS AND RECOMMENDATIONS TO CLIENT. | 2.5 | 1,500.00 |
| 9/29/20 | MLS | REVIEW OF OPPOSITION TO APPLICATION FOR TEMPORARY RESTRAINING ORDER | .4 | 190.00 |
| 9/29/20 | DWW | REVIEW/REVISION OF MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT OF TRO; REVIEW CLIENT DECLARATIONS; REVIEW AND EDIT PROPOSED ORDER; MULTIPLE TELEPHONE CONFERENCES WITH S. CASEY, W. HOLLBROW AND M. SEROR REGARDING STRATEGY AND ARGUMENTS.. | 4.4 | 2,530.00 |
| 9/29/20 | WFH | DISCUSS STRATEGY REGARDING PR FIRM; REVIEW SUBMISSIONS BY DISCOVERY'S COUNSEL. | 1.1 | 748.00 |
| 9/29/20 | CT | ATTENTION TO REVIEWING AND REVISING EX PARTE APPLICATION FOR EXPEDITED DISCOVERY; ATTENTION TO LEGAL STRATEGY REGARDING EX PARTE APPLICATION FOR EXPEDITED DISCOVERY; ATTENTION TO PREPARING REQUEST FOR INSPECTION IN SUPPORT OF EX PARTE APPLICATION FOR EXPEDITED DISCOVERY; ATTENTION TO REVIEWING AND ANALYZING DEFENDANTS' OPPOSITION TO EX PARTE APPLICATION FOR TEMPORARY RESTRAINING ORDER; ATTENTION TO LEGAL STRATEGY REGARDING SAME. | 2.5 | 875.00 |
| 9/30/20 | DWW | REVIEW/ANALYSIS OF DISCOVERY CHANNEL'S OPPOSITION TO TRO; TELEPHONE CONFERENCE WITH W. HOLLBROW, M. SEROR, AND S. CASEY REGARDING SAME; REVIEW AND SUMMARIZE CASES CITED BY DISCOVERY CHANNEL REGARDING PRIOR RESTRAINT ISSUES FOR CONFIDENTIALITY AGREEMENTS; REVIEW SUPPLEMENTAL DECLARATION; EMAIL CORRESPONDENCE AND TELEPHONE CONFERENCE WITH PR TEAM; REVISE AND EDIT PRESS RELEASE; EMAIL CORRESPONDENC WITH S. CASEY REGARDING INJUNCTION BOND; CONFERENCE REGARDING DAMAGES EXPERTS AND FORWARD CONTACT INFORMATION FOR DAMAGES EXPERTS. | 4.1 | 2,357.50 |
| 9/30/20 | WFH | REVIEW OPPOSITION FILED BY DISCOVERY; PREPARE ERATTA AND | | |



1000 Wilshire Boulevard
Suite 1500
Los Angeles, CA 90017-1730
(213) 891-0700 Telephone
(213) 896-0400 Facsimile
95-2640846
http://www.buchalter.com

| File Number SC | W6334-4 | TONNY WILLIAMSON AND JERRY SPOLAR LIT - AMBRO COPYRIGHT INFRINGEMENT | | 9/30/20 1040023 Page 5 |
|---|---|---|---|---|

| Date | Tkpr | Description of Services Rendered | Hours | Amount |
|---|---|---|---|---|
| | | DECLARATION IN RESPONSE THERETO; REVIEW DISCOVERY RESPONSES TO ERRATA; PREPARE PRESS RELEASE; TELEPHONE CONFERENCE WITH PR TEAM AND REPORTER WITH AP REGARDING VARIOUS ISSUES. | 4.1 | 2,788.00 |

| Date | Description of Disbursement | CheckNo | Units | Amount |
|---|---|---|---|---|
| 9/28/20 | DEPOSITION FEES PRECISE REPORTING SERVICES ABRAHAM LINCOLN AUDIO DEPOSITION TRANSCRIPT | | | 435.00 |
| 9/28/20 | BULK POSTAGE | | | 9.00 |
| 9/28/20 | BULK POSTAGE | | | 9.00 |
| 9/28/20 | BULK POSTAGE | | | 8.80 |

| Recap of Services | Hours | Effective Rate | Fees |
|---|---|---|---|
| MATTHEW L. SEROR | 12.2 | 475.00 | 5,795.00 |
| DYLAN WISEMAN | 19.6 | 575.00 | 11,270.00 |
| KARYN BALZARY | 2.3 | 65.00 | 149.50 |
| WILLMORE F. HOLBROW | 22.8 | 680.00 | 15,504.00 |
| FLOR VELAZQUEZ | 1.5 | 95.00 | 142.50 |
| CHRISTINA TRINH | 17.1 | 350.00 | 5,985.00 |
| SEAN CASEY | 22.9 | 600.00 | 13,740.00 |
| **Total** | **98.4** | | **52,586.00** |

| | |
|---|---|
| **Total Fees** | **52,586.00** |
| **Total Disbursements** | **461.80** |
| **Matter Total** | **$ 53,047.80** |



1000 Wilshire Boulevard
Suite 1500
Los Angeles, CA 90017-1730
(213) 891-0700 Telephone
(213) 896-0400 Facsimile
95-2640846
http://www.buchalter.com

| File Number SC | W6334-4 | TONNY WILLIAMSON AND JERRY SPOLAR<br>LIT - AMBRO COPYRIGHT INFRINGEMENT | 9/30/20<br>1040023-1 (1077143)<br>Page 1 |
|---|---|---|---|

| Date | Tkpr | Description of Services Rendered | Hours | Amount |
|---|---|---|---|---|
| 9/25/20 | SC | CONTINUED ATTENTION TO ANALYSES OF TRADE SECRET RESEARCH MATERIALS, DEFENDANT ADVERTISEMENTS AND VIDEO TRAILER, CAPTURE OF EXEMPLARS SUPPORTING COPYRIGHT INFRINGEMENT FOR DETAILED ANALYTICAL REVIEW WITH TEAM, CONTINUED DETAILED ANALYSES OF DOCUMENTS AND MATERIALS SUPPORTING OF CLAIMS OF CONTRACT BREACH, TRADE SECRET, COPYRIGHT, AND RELATED CAUSES OF ACTION; REVISE AND REDRAFT OF ALLEGATIONS FOR CAUSES OF ACTION IN COMPLAINT AND SUPPORTING EVIDENTIARY EXHIBITS; FILE COMPLAINT AND RELATED DOCUMENTS; REPORT RESULTS TO CLIENTS. | 2.5 | 1,500.00 |

| Recap of Services | | Hours | Effective Rate | Fees |
|---|---|---|---|---|
| SEAN CASEY | | 2.5 | 600.00 | 1,500.00 |
| | Total | 2.5 | | 1,500.00 |

| | | |
|---|---|---|
| Total Fees | | 1,500.00 |
| Matter Total | $ | 1,500.00 |



1000 Wilshire Boulevard
Suite 1500
Los Angeles, CA 90017-1730
(213) 891-0700 Telephone
(213) 896-0400 Facsimile
95-2640846
http://www.buchalter.com

| File Number | W6334-4 | TONNY WILLIAMSON AND JERRY SPOLAR | | 10/31/20 |
|---|---|---|---|---|
| SC | | LIT - AMBRO COPYRIGHT INFRINGEMENT | | 1045515 |
| | | | | Page    1 |

| Date | Tkpr | Description of Services Rendered | Hours | Amount |
|---|---|---|---|---|
| 10/01/20 | DWW | TELEPHONE CONFERENCE WITH B. HOLBROW, S. CASEY REGARDING MEDIA STRATEGY; REVIEW NEWS ARTICLES. | .8 | 460.00 |
| 10/01/20 | WFH | TELEPHONE CONFERENCE WITH PR FIRM REGARDING PUBLISHING CASE; FINALIZE PRESS RELEASE; PREPARE CORRESPONDENCE TO AP REPORTER REGARDING SAME. | 1.1 | 748.00 |
| 10/05/20 | WFH | REVIEW DOCUMENTARY; PREPARE CORRESPONDENCE REGARDING SAME; TELEPHONE CONFERENCE WITH COLLEAGUES REGARDING STRATEGY. | .9 | 612.00 |
| 10/12/20 | MLS | BRIEF REVIEW OF MEET AND CONFER LETTER; FOLLOW UP WITH TEAM REGARDING SAME | .2 | 95.00 |
| 10/13/20 | DWW | REVIEW/ANALYSIS OF ANTI-SLAPP AND TRADE SECRETS AUTHORITY. | .7 | 402.50 |
| 10/14/20 | MLS | CALL WITH B. HOLBROW REGARDING MEET AND CONFER LETTER AND BASIS FOR ANTICIPATED MOTIONS AND STRATEGY | .6 | 285.00 |
| 10/14/20 | DWW | REVIEW/ANALYSIS OF MEET AND CONFER LETTER FROM COUNSEL FOR DISCOVERY CHANNEL AND REVIEW ANTI-SLAPP AUTHORITY. | 2.3 | 1,322.50 |
| 10/14/20 | WFH | REVIEW CORRESPONDENCE FROM OPPOSING COUNSEL REGARDING MEET AND CONFER; PREPARE RESPONSIVE CORRESPONDENCE; TELEPHONE CONFERENCE WITH COLLEAGUES REGARDING SAME. | .8 | 544.00 |
| 10/15/20 | MLS | REVIEW RESEARCH ON JUDGE WILSON AND RULINGS ON ANTI-SLAPP MATTERS; FORWARD TO GROUP ALONG WITH RECENT ORDER | .5 | 237.50 |
| 10/15/20 | FV | RESEARCH RULINGS ON ANTI-SLAPP CCP 425.16 MOTIONS BY JUDGE STEPHEN WILSON (CD OF CALIFORNIA). | 1.4 | 133.00 |
| 10/16/20 | DWW | REVIEW/ANALYSIS OF CORRESPONDENCE FROM COUNSEL FOR PRODUCTION COMPANIES; REVIEW ANTI-SLAPP AUTHORITY. | 1.1 | 632.50 |
| 10/19/20 | DWW | TELEPHONE CONFERENCE WITH D. GROSSMAN COUNSEL FOR DISCOVERY CHANNEL REGARDING CORRESPONDENCE OF OCTOBER 16, 2020. | .2 | 115.00 |
| 10/20/20 | DWW | TELEPHONE CONFERENCE WITH B. HOLLBROW AND S. CASEY REGARDING DISMISSING DISCOVERY CHANNEL WITHOUT PREJUDICE; TELEPHONE CONFERENCE WITH S. CASEY REGARDING STAFFING AND STRATEGY. | .4 | 230.00 |
| 10/21/20 | DWW | TELEPHONE CONFERENCE WITH S. CASEY REGARDING STAFFING AND STRATEGY. | .2 | 115.00 |
| 10/22/20 | WFH | PREPARE FOR AND ENGAGE IN CONFERENCE WITH OPPOSING COUNSEL; PREPARE CORRESPONDENCE REGARDING SAME; CONDUCT RESEARCH REGARDING ANTI-SLAPP; PREPARE CORRESPONDENCE REGARDING SAME; TELEPHONE CONFERENCE WITH COLLEAGUES REGARDING SAME. | 1.4 | 952.00 |
| 10/22/20 | CT | ATTENTION TO REVIEWING CORRESPONDENCE FROM A. MOSS; LEGAL RESEARCH REGARDING WHETHER MAINTENANCE OF CLAIMS AGAINST DISCOVERY IMPLICATE CALIFORNIA ANTI-SLAPP STATUTE. | .5 | 175.00 |
| 10/27/20 | WFH | TELEPHONE CONFERENCE WITH OPPOSING COUNSEL REGARDING VARIOUS ISSUES; PREPARE CORRESPONDENCE REGARDING SAME; TELEPHONE CONFERENCE WITH SEAN CASEY REGARDING SAME. | .7 | 476.00 |
| 10/29/20 | DWW | REVIEW/ANALYSIS OF SAMPLE PROTECTIVE ORDERS FOR CENTRAL DISTRICT. | .8 | 460.00 |
| 10/30/20 | WFH | REVIEW CORRESPONDENCE FROM OPPOSING COUNSEL REGARDING DISCOVERY AND OTHER MATTERS; PREPARE RESPONSIVE CORRESPONDENCE. | .5 | 340.00 |
| 10/30/20 | SC | REVISE FIRST AMENDED COMPLAINT TO REFLECT CHANGED CIRCUMSTANCES IN VIEW OF PLANNED DISMISSAL OF DEFENDANT DISCOVERY. | 2.2 | 1,320.00 |



1000 Wilshire Boulevard
Suite 1500
Los Angeles, CA 90017-1730
(213) 891-0700 Telephone
(213) 896-0400 Facsimile
95-2640846
http://www.buchalter.com

| File Number SC | W6334-4 | TONNY WILLIAMSON AND JERRY SPOLAR LIT - AMBRO COPYRIGHT INFRINGEMENT | 10/31/20 1045515 Page 2 |
|---|---|---|---|

| Date | Tkpr | Description of Services Rendered | Hours | Amount |
|---|---|---|---|---|
| 10/31/20 | SC | REVISE AND REDRAFT FIRST AMENDED COMPLAINT TO ADD NEW COPYRIGHT CLAIMS, AND ADDITIONAL DEFENDANTS AND CAUSES OF ACTION. | 3.8 | 2,280.00 |

| Date | Description of Disbursement | CheckNo | Units | Amount |
|---|---|---|---|---|
| 10/01/20 | FEDERAL EXPRESS FEDERAL EXPRESS INVOICE# 713769995 DATED: 10/01/20 TRACKING# 771644407827 ON 09/28/20 FROM: AXEL O. PEREZ, BUCHALTER, 1000 WILSHIRE BOULEVARD, LOS ANGELES, CA 90017 TO: FRANCIS R. PALMER III, MD, FAC, 8500 WILSHIRE BLVD., SUITE 900, BEVERLY HILLS, CA 90211 | 584370 | | 11.81 |
| 10/02/20 | FEDERAL EXPRESS FEDERAL EXPRESS INVOICE# 713916081 DATED: 10/02/20 TRACKING# 771643678840 ON 09/28/20 FROM: AXEL O. PEREZ, BUCHALTER, 1000 WILSHIRE BOULEVARD, LOS ANGELES, CA 90017 TO: MICHAEL HAGER, MUSEUM PHOTOGRAPHICS, INC., 11 CENTER PARK # 304, ROCHESTER, NY 14614 | 584370 | | 37.24 |
| 10/02/20 | FEDERAL EXPRESS FEDERAL EXPRESS INVOICE# 713916081 DATED: 10/02/20 TRACKING# 771644075911 ON 09/28/20 FROM: AXEL O. PEREZ, BUCHALTER, 1000 WILSHIRE BOULEVARD, LOS ANGELES, CA 90017 TO: STANLEY BURNS, MD, 140 EAST 38TH STREET, NEW YORK CITY, NY 10016 | 584370 | | 37.24 |
| 10/07/20 | FEDERAL EXPRESS FEDERAL EXPRESS INVOICE# 714415170 DATED: 10/07/20 TRACKING# 771697408253 ON 10/02/20 FROM: CUSTOMER SERVICE, FEDEX - ROCA, 2580 MANITOU RD, ROCHESTER, NY 14624 TO: AXEL O. PEREZ / RETURN, BUCHALTER, 1000 WILSHIRE BOULEVARD, LOS ANGELES, CA 90017 | 584370 | | 14.76 |
| 10/12/20 | FILING FEES CITIBUSINESS CARD FILING FEE - USDC CD CALIF ECF | 584408 | | 400.00 |
| 10/19/20 | FEDERAL EXPRESS FEDERAL EXPRESS INVOICE# 715425601 DATED: 10/19/20 TRACKING# 901534494203 ON 10/15/20 FROM: CCDA, CCDA FEDEX, 687 EUCALYPTUS AVE, INGLEWOOD, CA 90302 TO: AXEL O. PEREZ, BUCHALTER, 1000 WILSHIRE BOULEVARD, LOS ANGELES, CA 90017 | 584588 | | 9.57 |

| Recap of Services | Hours | Effective Rate | Fees |
|---|---|---|---|
| MATTHEW L. SEROR | 1.3 | 475.00 | 617.50 |
| DYLAN WISEMAN | 6.5 | 575.00 | 3,737.50 |
| WILLMORE F. HOLBROW | 5.4 | 680.00 | 3,672.00 |
| FLOR VELAZQUEZ | 1.4 | 95.00 | 133.00 |
| CHRISTINA TRINH | .5 | 350.00 | 175.00 |
| SEAN CASEY | 6.0 | 600.00 | 3,600.00 |
| Total | 21.1 | | 11,935.00 |

| | | |
|---|---|---|
| Total Fees | | 11,935.00 |
| Total Disbursements | | 510.62 |
| Matter Total | $ | 12,445.62 |

*BALANCES ARE DUE AND PAYABLE UPON PRESENTATION*
Payments received prior to the statement processing date are reflected on the statement



1000 Wilshire Boulevard
Suite 1500
Los Angeles, CA 90017-1730
(213) 891-0700 Telephone
(213) 896-0400 Facsimile
95-2640846
http://www.buchalter.com

| File Number SC | W6334-4 | TONNY WILLIAMSON AND JERRY SPOLAR LIT - AMBRO COPYRIGHT INFRINGEMENT | 10/31/20 1045515-1 (1077144) Page    1 |
|---|---|---|---|

| Date | Tkpr | Description of Services Rendered | Hours | Amount |
|---|---|---|---|---|
| 10/02/20 | DWW | TELEPHONE CONFERENCE WITH S. CASEY AND W. HOLBROW REGARDING STATUS AND AMENDING THE LAWSUIT; REVIEW RULING DENYING EX PARTE TRO; FURTHER CONFERENCES WITH LEGAL TEAM; TELEPHONE CONFERENCE WITH T. WILLIAMSON AND J. SPOLAR; REVIEW SELF PUBLISHED BOOK PREPARED BY CLIENTS. | 2.4 | 1,380.00 |
| 10/02/20 | WFH | REVIEW COURT'S DECISION DURING MOTION TO A TRO; TELEPHONE CONFERENCE WITH COLLEAGUE REGARDING IMPACT; TELEPHONE CONFERENCE WITH PR FIRM REGARDING STRATEGY; PREPARE CORRESPONDENCE REGARDING SAME. | 1.3 | 884.00 |
| 10/05/20 | DWW | REVIEW/ANALYSIS OF AND ANNOTATE LINCOLN DOCUMENTARY ON DISCOVERY CHANNEL; EMAIL CORRESPONDENCE WITH CO-COUNSEL REGARDING FACTUAL AND STRATEGY ISSUES FOR GOING FORWARD; TELEPHONE CONFERENCE WITH W. HOLBROW, S. CASEY AND M. SEROR REGARDING STRATEGY. | 2.6 | 1,495.00 |
| 10/06/20 | DWW | REVIEW/ANALYSIS OF ADDITIONAL CLAIMS TO ASSERT AND PREPARE EMAIL CORRESPONDENCE TO W. HOLLBROW, S. SERROR AND S. CASEY REGARDING ADDITIONAL CLAIMS. | 1.1 | 632.50 |
| 10/15/20 | DWW | REVIEW CENTRAL DISTRICT RULINGS ON ANTI-SLAPP MOTIONS. | 1.4 | 805.00 |
| 10/26/20 | DWW | REVIEW/ANALYSIS OF CENTRAL DISTRICT SINGLE TIER PROTECTIVE ORDER. | .3 | 172.50 |
| 10/28/20 | DWW | TELEPHONE CONFERENCE WITH S. CASEY AND REVIEW AND EDIT PROTECTIVE ORDER. | .4 | 230.00 |
| 10/28/20 | SC | PREPARE INITIAL REDLINES TO FIRST AMENDED COMPLAINT SUPPORTING PROVISIONAL READDITION COPYRIGHT CLAIMS, AND PROPOSED NEW DEFENDANTS. | 1.9 | 1,140.00 |

| Recap of Services | | Hours | Effective Rate | Fees |
|---|---|---|---|---|
| DYLAN WISEMAN | | 8.2 | 575.00 | 4,715.00 |
| WILLMORE F. HOLBROW | | 1.3 | 680.00 | 884.00 |
| SEAN CASEY | | 1.9 | 600.00 | 1,140.00 |
| | Total | 11.4 | | 6,739.00 |

| | | |
|---|---|---|
| Total Fees | | 6,739.00 |
| Matter Total | $ | 6,739.00 |



1000 Wilshire Boulevard
Suite 1500
Los Angeles, CA 90017-1730
(213) 891-0700 Telephone
(213) 896-0400 Facsimile
95-2640846
http://www.buchalter.com

| File Number SC | W6334-4 | TONNY WILLIAMSON AND JERRY SPOLAR<br>LIT - AMBRO COPYRIGHT INFRINGEMENT | | 11/30/20<br>1049429<br>Page 1 |
|---|---|---|---|---|

| Date | Tkpr | Description of Services Rendered | Hours | Amount |
|---|---|---|---|---|
| 10/01/20 | MLS | BRIEF CONFERENCE WITH S. CASEY REGARDING POTENTIAL AMENDMENT OF COMPLAINT TO ADD COPYRIGHT CLAIM | .3 | 142.50 |
| 10/12/20 | WFH | REVIEW CORRESPONDENCE FROM OPPOSING COUNSEL REGARDING CASE AND NEED FOR EXTENSION; PREPARE RESPONSIVE CORRESPONDENCE WITH EXECUTED STIPULATION FOR EXTENSION. | .6 | 408.00 |
| 11/04/20 | WFH | PREPARE AND FILE NOTICE OF DISMISSAL RE: DISCOVERY CHANNEL; PREPARE CORRESPONDENCE TO DISCOVERY CHANNEL'S COUNSEL REGARDING SAME. | .5 | 340.00 |
| 11/05/20 | MLS | CALL WITH B. HOLBROW REGARDING AMENDED COMPLAINT AND CLAIMS ALLEGED THEREIN | .5 | 237.50 |
| 11/05/20 | MLS | REVIEW CASES REGARDING COPYRIGHT PREEMPTION; REVIEW AMENDED COMPLAINT | .7 | 332.50 |
| 11/05/20 | MLS | RESEARCH REGARDING COPYRIGHT PREEMPTION | .5 | 237.50 |
| 11/05/20 | KB | PROOFREAD COMPLAINT. | 1.3 | 84.50 |
| 11/06/20 | MLS | CALL WITH D. WISEMAN REGARDING AMENDED COMPLAINT | .6 | 285.00 |
| 11/06/20 | DWW | TELEPHONE CONFERENCE WITH M. SERROR REGARDING COPYRIGHT CLAIMS AND PREEMPTION ISSUES. | .3 | 172.50 |
| 11/09/20 | MLS | EMAIL EXCHANGE WITH D. WISEMAN REGARDING AMENDED COMPLAINT AND COPYRIGHT APPLICATIONS | .2 | 95.00 |
| 11/09/20 | DWW | REVIEW/ANALYSIS OF FIRST AMENDED COMPLAINT, STATUS OF SERVICE, AND PROTECTIVE ORDER. | .6 | 345.00 |
| 11/09/20 | SC | ANALYSIS OF US COPYRIGHT OFFICE RECORDS TO ASSESS STATUS OF REMAINING REGISTRATION; COMMUNICATE INQUIRY TO COPYRIGHT COUNSEL; REVISE AND REDRAFT FIRST AMENDED COMPLAINT. | 1.1 | 660.00 |
| 11/10/20 | JWM | REVIEW PLEADINGS | 1.9 | 893.00 |
| 11/10/20 | JWM | ANALYSIS RE PREEMPTION OF CLAIMS | .4 | 188.00 |
| 11/10/20 | MLS | EMAIL EXCHANGES WITH D. WISEMAN REGARDING COPYRIGHT CLAIM AND ILLINOIS ACTION | .3 | 142.50 |
| 11/10/20 | DWW | TELEPHONE CONFERENCE WITH CONFERENCE CALL WITH P. MACK REGARDING STAFFING AND PROJECTS. | .6 | 345.00 |
| 11/11/20 | JWM | REVIEW PLEADINGS AND DECLARATIONS RE FACTUAL CONTENTIONS AND ISSUES | 1.0 | 470.00 |
| 11/11/20 | JWM | LEGAL RESEARCH RE SPECIFICITY OF TRADE SECRET IDENTIFICATION, USE OF CODE OF CIVIL PROCEDURE SECTION 2019.210 IN FEDERAL CASE | .9 | 423.00 |
| 11/11/20 | JWM | LEGAL RESEARCH RE TIMING OF INITIAL DISCLOSURES AND RELATED FILINGS IN LIGHT OF DISMISSAL OF DISCOVERY | .8 | 376.00 |
| 11/11/20 | JWM | LEGAL RESEARCH RE PREEMPTION OF UNFAIR COMPETITION AND CONTRACT CLAIMNS UNDER FEDERAL DEFENSE OF TRADE SECRETS ACT | .2 | 94.00 |
| 11/11/20 | MLS | STATUS CALL WITH TEAM TO DISCUSS COPYRIGHT CLAIMS AND STATUS OF NEW APPLICATIONS | .5 | 237.50 |
| 11/11/20 | MLS | REVIEW 9TH CIRCUIT AUTHORITY ON POTENTIAL PREEMPTION ISSUE WITH COPYRIGHT CLAIM; REVIEW DEPOSITS FOR REGISTRATIONS THAT HAVE ISSUED | 1.0 | 475.00 |
| 11/11/20 | DWW | PREPARATION FOR AND PARTICIPATE IN TELEPHONE CONFERENCE WITH M. SEROR AND S. CASEY REGARDING TRADEMARK STRATEGY IN LIGHT OF THIRD COPYRIGHT DEPOSIT. | .8 | 460.00 |
| 11/11/20 | SC | REVISE AMENDED COMPLAINT IN ADVANCE OF PROPOSED FILNG. | .5 | 300.00 |
| 11/12/20 | JWM | TELEPHONE CONFERENCE WITH DYLAN WISEMNAN RE CASE STATUS AND | | |



1000 Wilshire Boulevard
Suite 1500
Los Angeles, CA 90017-1730
(213) 891-0700 Telephone
(213) 896-0400 Facsimile
95-2640846
http://www.buchalter.com

**File Number** **W6334-4**     **TONNY WILLIAMSON AND JERRY SPOLAR**     **11/30/20**
**SC**     **LIT - AMBRO COPYRIGHT INFRINGEMENT**     **1049429**
                                                                                    **Page**   **2**

| Date | Tkpr | Description of Services Rendered | Hours | Amount |
|------|------|--------------------------------|-------|--------|
| | | STRATEGY | .5 | 235.00 |
| 11/12/20 | JWM | REVIEW/REVISE PROPOSED AMENDED COMPLAINT | 1.3 | 611.00 |
| 11/12/20 | JWM | LEGAL RESEARCH RE COPYRIGHT SUBJECT MATTER JURISDICTION | .2 | 94.00 |
| 11/12/20 | DWW | TELEPHONE CONFERENCE WITH P. MACK REGARDING RESEARCH NEEDED FOR WHETHER COMPUTER FORENSICS ARE AVAILABLE AGAINST LOMA LINDA UNIVERSITY WITHOUT NAMING IT AS A DEFENDANT. | .3 | 172.50 |
| 11/12/20 | WFH | REVIEW CORRESPONDENCE FROM OPPOSING COUNSEL REGARDING EXTENSION AND AMENDED COMPLAINT; PREPARE CORRESPONDENCE REGARDING SAME. | .4 | 272.00 |
| 11/12/20 | SC | ATTENTION TO OVERSIGHT OF PROPOSED STIPULATION EXTENDING TIME FOR DEFENDANTS TO ANSWER UNTIL 12/2/2020. | .3 | 180.00 |
| 11/15/20 | JWM | REVIEW PLEADINGS RE STIPULATION EXTENDING TIME FOR GIPS, UNREALISTIC IDEAS, LLC AND PIECE OF WORK PRODUCTIONS, LLC TO RESPOND TO COMPLAINT | .1 | 47.00 |
| 11/15/20 | JWM | LEGAL RESEARCH RE AVAILABILITY OF COMPUTER FORENSIC EXAMINATION OF THIRD PARTY DEVICES | 1.2 | 564.00 |
| 11/16/20 | JWM | LEGAL RESEARCH/ANALYSIS RE PROPRIETY OF SUBPOENA FOR FORENSIC EXAMINATION OF COMPUTERS TO THIRD PARTY UNDER FEDERAL RULES | 2.1 | 987.00 |
| 11/16/20 | JWM | TELEPHONE CONFERENCE WITH DYLAN WISEMAN RE DISCOPVERY, THIRD PARTY SUBPOENA | .1 | 47.00 |
| 11/16/20 | DWW | TELEPHONE CONFERENCE WITH P. MACK REGARDING NAMING LOMA LINDA AND COMPUTER FORENSICS; TELEPHONE CONFERENCE WITH S. CASEY REGARDING STATUS AND OSC RE: SERVICE UPON DEFENDANTS. | .3 | 172.50 |
| 11/16/20 | WFH | REVIEW CORRESPONDENCE FROM OPPOSING COUNSEL REGARDING EXTENSION; TELEPHONE CONFERENCE WITH S. CASEY REGARDING UPDATE; PREPARE CORRESPONDENCE TO OPPOSING COUNSEL REGARDING EXTENSION/STATUS. | .5 | 340.00 |
| 11/18/20 | DWW | TELEPHONE CONFERENCE WITH S. CASEY REGARDING OSC AND STATUS OF COPYRIGHTS. | .2 | 115.00 |
| 11/19/20 | DWW | CORRESPONDENCE WITH S. CASEY REGARDING ADDITIONAL COPYRIGHT ISSUANCE. | .2 | 115.00 |
| 11/23/20 | DWW | CORRESPONDENCE WITH S. CASEY REGARDING STATUS OF COPYRIGHT. | .2 | 115.00 |
| 11/24/20 | DWW | REVIEW/ANALYSIS OF CORRESPONDENCE FROM DEFENDANTS REGARDING RULE 12(B)(6) MOTION. | .3 | 172.50 |
| 11/24/20 | SC | CONTINUED ATTENTION TO INSPECTION OF COPYRIGHT OFFICE ONLINE REGISTRATION DATABASE FOR NOTICE OF REGISTRATION. | .2 | 120.00 |
| 11/25/20 | WFH | REVIEW LETTER FROM OPPOSING COUNSEL REGARDING MEET AND CONFER ON VARIOUS ISSUES; PREPARE CORRESPONDENCE REGARDING SAME. | .5 | 340.00 |
| 11/30/20 | DWW | REVIEW/ANALYSIS OF PRODUCERS' NOVEMBER 25, 2020 LETTER; PREPARE OUTLINE REGARDING RESPONSE; CONFERENCE CALL WITH BUCHALTER TEAM REGARDING STRATEGY. | 1.3 | 747.50 |
| 11/30/20 | WFH | TELEPHONE CONFERENCE REGARDING MEET AND CONFER WITH UNREALISTIC AND STRATEGY; TELEPHONE CONFERENCE WITH UNREALISTIC'S COUNSEL REGARDING MOTION AND AMENDED COMPLAINT; PREPARE STIPULATION AND DECLARATION TO EXTEND TIME TO RESPOND TO COMPLAINT. | .9 | 612.00 |
| 11/30/20 | SC | DEVELOPMENT OF REVISED LITIGATION STRATEGY RELATED TO PROPOSED AMENDED COMPLAINT, DEFAULT JUDGMENT,AND ADDITIONAL CLAIMS; | | |



1000 Wilshire Boulevard
Suite 1500
Los Angeles, CA 90017-1730
(213) 891-0700 Telephone
(213) 896-0400 Facsimile
95-2640846
http://www.buchalter.com

**File Number** **W6334-4**  **TONNY WILLIAMSON AND JERRY SPOLAR**  **11/30/20**
**SC**  **LIT - AMBRO COPYRIGHT INFRINGEMENT**  **1049429**
  **Page   3**

| Date | Tkpr | Description of Services Rendered | Hours | Amount |
|------|------|----------------------------------|-------|--------|
|  |  | REPORT RESULTS AND RECOMMENDATIONS TO CLIENTS. | .7 | 420.00 |

| Date | Description of Disbursement | CheckNo | Units | Amount |
|------|----------------------------|---------|-------|--------|
| 9/30/20 | MESSENGER SERVICE ASAP LEGAL SOLUTION ATTORNEY SERVICE ON ARCHIE GIPS - INV.# 31043500 | 585377 |  | 375.00 |
| 9/30/20 | MESSENGER SERVICE ASAP LEGAL SOLUTION ATTOREY SERVICE ON UNREALISTIC IDEAS, LLC - INV.# 31043501 | 585377 |  | 66.00 |
| 9/30/20 | MESSENGER SERVICE ASAP LEGAL SOLUTION ATTORNEY SERVICE ON PIECE OF WORK PRODUCTIONS, LLC - INV.# 31043502 | 585377 |  | 66.00 |
| 9/30/20 | MESSENGER SERVICE ASAP LEGAL SOLUTION ATTORNEY SERVICE ON DISCOVERY COMMUNICATIONS, LLC - INV.# 31043503 | 585377 |  | 215.00 |
| 9/30/20 | MESSENGER SERVICE ASAP LEGAL SOLUTION PICK UP AND DELIVERY OF DOCUMENTS - INV.# 31043505 |  |  | 140.70 |
| 9/30/20 | MESSENGER SERVICE ASAP LEGAL SOLUTION ATTORNEY SERVICE ON DISCOVERY COMMUNICATIONS, LLC - INV.# 31043504 |  |  | 266.00 |
| 11/30/20 | ONLINE RESEARCH LEXIS-NEXIS ACCESS CHARGE PERFORMED BY MACK, PETE ON 11/15/2020 |  |  | 17.89 |

| Recap of Services | Hours | Effective Rate | Fees |
|-------------------|-------|----------------|------|
| JULIAN W MACK | 10.7 | 470.00 | 5,029.00 |
| MATTHEW L. SEROR | 4.6 | 475.00 | 2,185.00 |
| DYLAN WISEMAN | 5.1 | 575.00 | 2,932.50 |
| KARYN BALZARY | 1.3 | 65.00 | 84.50 |
| WILLMORE F. HOLBROW | 3.4 | 680.00 | 2,312.00 |
| SEAN CASEY | 2.8 | 600.00 | 1,680.00 |
| **Total** | **27.9** |  | **14,223.00** |

| | |
|---|---|
| **Total Fees** | **14,223.00** |
| **Total Disbursements** | **1,146.59** |
| **Matter Total** | **$   15,369.59** |

*BALANCES ARE DUE AND PAYABLE UPON PRESENTATION*
Payments received prior to the statement processing date are reflected on the statement



1000 Wilshire Boulevard
Suite 1500
Los Angeles, CA 90017-1730
(213) 891-0700 Telephone
(213) 896-0400 Facsimile
95-2640846
http://www.buchalter.com

| File Number | W6334-4 | TONNY WILLIAMSON AND JERRY SPOLAR | | 11/30/20 |
|---|---|---|---|---|
| SC | | LIT - AMBRO COPYRIGHT INFRINGEMENT | | 1049429-1 (1077145) |
| | | | | Page      1 |

| Date | Tkpr | Description of Services Rendered | Hours | Amount |
|---|---|---|---|---|
| 11/02/20 | DWW | REVIEW/ANALYSIS OF DRAFT FIRST AMENDED COMPLAINT. | .8 | 460.00 |
| 11/02/20 | WFH | PREPARE DRAFT PROTECTIVE ORDER; PREPARE CORRESPONDENCE REGARDING SAME. | .3 | 204.00 |
| 11/02/20 | SC | ANALYZE US COPYRIGHT OFFICE REGISTRAR RECORDS FOR STATUS OF LATEST REGISTRATION; REVISE AND REDRAFT FIRST AMENDED COMPLAINT TO REMOVE DISCOVERY, AND ADD DEFENDANTS OSTERMANS AND HAGAR, AND TO ADD FURTHER ALLEGATIONS INCLUDING PREVIOUSLY WITHHELD COPYRIGHT ALLEGATIONS. | 2.7 | 1,620.00 |
| 11/03/20 | DWW | REVIEW/REVISION OF FIRST AMENDED COMPLAINT; TELEPHONE CONFERENCE WITH S. CASEY REGARDING STAFFING. | 3.1 | 1,782.50 |
| 11/03/20 | DWW | REVIEW/ANALYSIS OF PROTECTIVE ORDER. | .4 | 230.00 |

| Recap of Services | Hours | Effective Rate | Fees |
|---|---|---|---|
| DYLAN WISEMAN | 4.3 | 575.00 | 2,472.50 |
| WILLMORE F. HOLBROW | .3 | 680.00 | 204.00 |
| SEAN CASEY | 2.7 | 600.00 | 1,620.00 |
| **Total** | **7.3** | | **4,296.50** |

| | |
|---|---|
| **Total Fees** | **4,296.50** |
| **Matter Total** | **$      4,296.50** |



1000 Wilshire Boulevard
Suite 1500
Los Angeles, CA 90017-1730
(213) 891-0700 Telephone
(213) 896-0400 Facsimile
95-2640846
http://www.buchalter.com

| File Number | W6334-4 | TONNY WILLIAMSON AND JERRY SPOLAR | 12/31/20 |
|---|---|---|---|
| SC | | LIT - AMBRO COPYRIGHT INFRINGEMENT | 1054366 |
| | | | Page      1 |

| Date | Tkpr | Description of Services Rendered | Hours | Amount |
|---|---|---|---|---|
| 12/01/20 | DWW | REVIEW/REVISION OF PROTECTIVE ORDER FOR CENTRAL DISTRICT. | .2 | 115.00 |
| 12/02/20 | DWW | LEGAL ANALYSIS REGARDING DEFAULT JUDGMENT AND REVIEW OF MOTION TO DISMISS. | 1.1 | 632.50 |
| 12/03/20 | JWM | LEGAL RESEARCH/ANALYSIS RE AMENDMENT OF COMPLAINT, MOTION TO DISMISS; EMAIL TO DYLAN WISEMAN, TELEPHONE CONFERENCE WITH DYLAN WISEMAN RE SAME | .4 | 188.00 |
| 12/03/20 | DWW | REVIEW/ANALYSIS OF MOTION TO DISMISS; TELEPHONE CONFERENCE WITH S. CASEY REGARDING STRATEGY AND AMENDING COMPLAINT; TELEPHONE CONFERENCE WITH P. MACK REGARDING SAME. | .6 | 345.00 |
| 12/04/20 | JWM | REVIEW/ANALYSIS OF MOTION TO DISMISS | .7 | 329.00 |
| 12/04/20 | JWM | ANALYSIS RE REVISIONS NEEDED TO STRENGTHEN AMENDED COMPLAINT; EMAILS WITH DYLAN WISEMAN RE SAME | .6 | 282.00 |
| 12/04/20 | JWM | LEGAL RESEARCH RE TRADE SECRET PREEMPTION | .7 | 329.00 |
| 12/04/20 | JWM | ANALYSIS RE CAUSES OF ACTION FOR UNFAIR COMPETITION, BREACH OF IMPLIED COVENANT OF GOOD FAITH AND FAIR DEALING | .4 | 188.00 |
| 12/04/20 | MLS | DRAFT REQUEST FOR ENTRY OF DEFAULT AND SUPPORTING DECLARATION FOR WHITNY BRAUN | 1.1 | 522.50 |
| 12/04/20 | MLS | REVIEW PROOF OF SERVICE REGARDING SERVICE; FOLLOW UP WITH TEAM REGARDING SAME | .3 | 142.50 |
| 12/04/20 | MLS | DRAFT REQUEST FOR ENTRY OF DEFAULT AGAINST JAMES BRAUN; SUPPORTING DECLARATION REGARDING SAME | .3 | 142.50 |
| 12/04/20 | DWW | REVIEW/ANALYSIS OF STIPULAITON TO EXTEND TIME TO RESPOND AND CORRESPONDENCE WITH P. MACK REGARDING FIRST AMENDED COMPLAINT. | .7 | 402.50 |
| 12/04/20 | SC | ATTENTION TO PREPARATION AND FILING OF REQUEST FOR DEFAULT ENTRY IN RE WHITNY AND JAMES BRAUN; REPORT RECOMMENDATIONS AND RESULTS TO CLIENT. | .6 | 360.00 |
| 12/06/20 | JWM | LEGAL RESEARCH RE PREEMPTION UNDER CALIFORNIA AND FEDERAL TRADE SECRETS ACTS | .9 | 423.00 |
| 12/06/20 | JWM | REVIEW LOCAL RULES, FEDERAL RULES OF PROCEDURE RE RESPONSE TO MOTION TO DISMISS, FILING OF AMENDED COMPLAINT, MEET AND CONFER REQUIREMENTS | .2 | 94.00 |
| 12/07/20 | JWM | LEGAL RESEARCH RE LEGISLATIVE HISTORY OF FEDERAL DEFENSE OF TRADE SECRETS ACT RE PREEMPTION CLAIMS; EMAILS WITH DYLAN WISEMAN RE SAME | 2.0 | 940.00 |
| 12/07/20 | JWM | LEGAL RESEARCH RE CALIFORNIA AND NINTH CIRCUIT CASE LAW RE TRADE SECRET CLAIMS SUPERSEDING OTHER TORT CLAIMS | 2.9 | 1,363.00 |
| 12/07/20 | MLS | REVIEW COURT ORDER ON REJECTED DEFAULT FILING; FOLLOW UP WITH TEAM REGARDING SAME AND NEXT STEPS | .5 | 237.50 |
| 12/07/20 | DWW | REVIEW/ANALYSIS OF COURT'S RULING DENYING TRO ON PREEMPTION GROUNDS; REVIEW CITED AUTHORITY REGARDING CUTSA PREEMPTION; TELEPHONE CONFERENCE WITH P. MACK REGARDING CUTSA AND COPYRIGHT PREEMPTION AND POSSIBLE STATE TORT AND STATUTORY CLAIMS. | 1.6 | 920.00 |
| 12/07/20 | SC | ATTENTION TO COURT CLERK REQUIREMENT FOR CORRECTED PROOFS OF SERVICE, AND PROCESS SERVER CORRECTIONS; PREPARE AND FILE CORRECTED PROOFS OF SERVICE IN RE BRAUN DEFENDANTS, AND RENEWED REQUESTS FOR ENTRY OF DEFAULT. | .7 | 420.00 |
| 12/08/20 | JWM | LEGAL RESEARCH RE TRADE SECRET PREEEMPTION IN CALIFORNIA AND | | |



1000 Wilshire Boulevard
Suite 1500
Los Angeles, CA 90017-1730
(213) 891-0700 Telephone
(213) 896-0400 Facsimile
95-2640846
http://www.buchalter.com

| File Number SC | W6334-4 | TONNY WILLIAMSON AND JERRY SPOLAR LIT - AMBRO COPYRIGHT INFRINGEMENT | 12/31/20 1054366 Page 2 |
|---|---|---|---|

| Date | Tkpr | Description of Services Rendered | Hours | Amount |
|---|---|---|---|---|
| | | NINTH CIRCUIT COURTS | .8 | 376.00 |
| 12/08/20 | DWW | REVIEW/ANALYSIS OF COPYRIGHT AND CUTSA PREEMPTION AUTHORITIES; RESEARCH REGARDING BASIS FOR DIVERSITY JURISDICTION. | .5 | 287.50 |
| 12/09/20 | JWM | REVISE AMENDED COMPLAINT; LEGAL RESEARCH RE SAME | 1.3 | 611.00 |
| 12/09/20 | JWM | LEGAL RESEARCH RE COPYRIGHT AND TRADEMARK PREEMPTION | 1.7 | 799.00 |
| 12/09/20 | DWW | REVIEW/ANALYSIS OF DRAFT AMENDED COMPLAINT AND PREPARE EMAIL TO M. SERROR REGARDING COPYRIGHT PREEMPTION. | .8 | 460.00 |
| 12/10/20 | JWM | INVESTIGATION, ANALYSIS OF CONTRACTUAL DOCUMENTS RE AMENDED COMPLAINT, IMPLIED CONTRACT | .8 | 376.00 |
| 12/10/20 | JWM | ANALYSIS OF LEGAL ISSUES AND CAUSES OF ACTION FOR AMENDED COMPLAINT | .6 | 282.00 |
| 12/10/20 | JWM | REVIEW DOCUMENTS RE FACTUAL ISSUES | .4 | 188.00 |
| 12/10/20 | JWM | LEGAL RESEARCH RE PREEMPTION OF CONTRACT AND FRAUD CLAIMS, COPYRIGHT PREMPTION | .7 | 329.00 |
| 12/10/20 | JWM | DRAFT AMENDED COMPLAINT | 2.1 | 987.00 |
| 12/10/20 | MLS | REVIEW AND RESPOND TO MULTIPLE EMAILS FROM TEAM REGARDING AMENDED COMPLAINT; POTENTIAL COPYRIGHT PREEMPTION AND DTSA CLAIM; REVIEW MONTZ CASE | 1.3 | 617.50 |
| 12/10/20 | DWW | PREPARATION FOR TELEPHONE CONFERENCE WITH M. SERROR AND P. MACK REGARDING DIVERSITY JURISDICTION; TELEPHONE CONFERENCE REGARDING SAME AND COMMON LAW ALLEGATIONS, TELEPHONE CONFERENCE WITH S. CASEY REGARDING DIVERSITY JURISDICTION. | 1.3 | 747.50 |
| 12/11/20 | JWM | DRAFT AMENDED COMPLAINT, INVESTIGATION, ANALYSIS OF DOCUMENTS AND PLEADINGS RE FACTUAL ISSUES RE SAME | 4.1 | 1,927.00 |
| 12/11/20 | JWM | LEGAL RESEARCH RE IMPLIED CONTRACT | .2 | 94.00 |
| 12/11/20 | DWW | PREPARATION OF STATUS UPDATE EMAIL TO B. HOLBROW AND S. CASEY REGARDING COMMON LAW CLAIMS. | .4 | 230.00 |
| 12/13/20 | JWM | PREPARE AMENDED COMPLAINT | 2.3 | 1,081.00 |
| 12/13/20 | JWM | LEGAL RESEARCH RE PLEADING STANDARDS UNDER FED.R.CIV.P. 9, IMPLIED IN FACT CONTRACT, SPECIFICITY OF PARTIES FOR INTERFERENCE WITH CONTRACT | .8 | 376.00 |
| 12/13/20 | JWM | ANALYSIS RE PROPER PARTIES TO AMENDED COMPLAINT | .3 | 141.00 |
| 12/14/20 | JWM | MEMO TO DYLAN WISEMAN RE STRATEGY FOR AMENDED COMPLAINT, FACTUAL AND LEGAL ISSUES | .3 | 141.00 |
| 12/14/20 | JWM | PREPARE AND REVISE FIRST AMENDED COMPLAINT | 2.0 | 940.00 |
| 12/14/20 | JWM | LEGAL RESEARCH RE UNJUST ENRICHMENT, UNFAIR COMPETITION; ALTER EGO, TRESPASS TO CHATTEL | 2.2 | 1,034.00 |
| 12/14/20 | JWM | ANALYSIS OF CONTRACTUAL DOCUMENTRS RE TERMINATION OF NDAS | .2 | 94.00 |
| 12/14/20 | DWW | REVIEW/ANALYSIS OF CORRESPONDENCE FROM P. MACK REGARDING FIRST AMENDED COMPLAINT. | .2 | 115.00 |
| 12/15/20 | DWW | REVIEW/ANALYSIS OF DRAFT FIRST AMENDED COMPLAINT. | 1.1 | 632.50 |
| 12/16/20 | JWM | LEGAL RESEARCH/ANALYSIS RE FEDERAL RULE 16 AND 26 PROCEDURES FOR MEETING OF COUNSEL, EARLY DISCLOSURES, AND RELATED MATTERS; ANALYSIS OF PROOFS OF SERVICE RE SAME | 1.2 | 564.00 |
| 12/16/20 | JWM | LEGAL RESEARCH/ANALYSIS, REVIEW OF LOCAL COURT RULES RE DEFAULT PROCEDURE, EFFECT OF AMENDED COMPLAINT; REVIEW PLEADINGS RE REQUEST FOR ENTRY OF DEFAULT; MEMO TO WISEMAN RE SAME | 2.9 | 1,363.00 |

| Date | Description of Disbursement | CheckNo | Units | Amount |
|---|---|---|---|---|



1000 Wilshire Boulevard
Suite 1500
Los Angeles, CA 90017-1730
(213) 891-0700 Telephone
(213) 896-0400 Facsimile
95-2640846
http://www.buchalter.com

| File Number SC | W6334-4 | TONNY WILLIAMSON AND JERRY SPOLAR LIT - AMBRO COPYRIGHT INFRINGEMENT | | | 12/31/20 1054366 Page 3 |
|---|---|---|---|---|---|

| Date | Description of Disbursement | CheckNo | Units | Amount |
|---|---|---|---|---|
| 10/15/20 | PROCESS/COURT SERVICE ASAP LEGAL SOLUTION ATTORNEY SERVICE - DELIVERY TO JAMES BRAUN - INV.# 31043802 | 585847 | | 66.00 |
| 10/15/20 | PROCESS/COURT SERVICE ASAP LEGAL SOLUTION ATTORNEY SERVICE PROCESS SERVICE - INV.# 31043806 | 585847 | | 625.00 |
| 10/15/20 | PROCESS/COURT SERVICE ASAP LEGAL SOLUTION ATTORNEY SERVICE DELIVERY - INV.# 31043810 | 585847 | | 300.00 |
| 10/15/20 | PROCESS/COURT SERVICE ASAP LEGAL SOLUTION ATTORNEY SERVICE DELIVERY TO JAMES BRAUN - INV.# 31043811 | 585847 | | 50.00 |
| 10/15/20 | MESSENGER SERVICE ASAP LEGAL SOLUTION ATTORNEY SERVICE - DUPLICATION SERVICES - INV.# 31043803 | 585847 | | 205.00 |
| 10/15/20 | OUTSIDE SERVICES ASAP LEGAL SOLUTION DELIVERY TO WHITNEY BRAUN - INV.# 31043801 | 585847 | | 355.00 |
| 11/04/20 | PACER SERVICE CENTER - WEB PAGES ONLINE COURT ACCESS FEE (CACDC) ON 11/04/20 | | | 1.00 |
| 11/11/20 | PACER SERVICE CENTER - WEB PAGES ONLINE COURT ACCESS FEE (00PCL) ON 11/11/20 | | | .10 |
| 11/11/20 | PACER SERVICE CENTER - WEB PAGES ONLINE COURT ACCESS FEE (CACDC) ON 11/11/20 | | | .60 |
| 11/12/20 | PACER SERVICE CENTER - WEB PAGES ONLINE COURT ACCESS FEE (CACDC) ON 11/12/20 | | | .50 |
| 12/01/20 | ONLINE RESEARCH THOMSON REUTERS - WEST #1000288279 PERFORMED BY MACK, PETE ON 11/11/20 | 585844 | | 85.25 |
| 12/01/20 | ONLINE RESEARCH THOMSON REUTERS - WEST #1000288279 PERFORMED BY MACK, PETE ON 11/12/20 | 585844 | | 21.31 |
| 12/01/20 | ONLINE RESEARCH THOMSON REUTERS - WEST #1000288279 PERFORMED BY MACK, PETE ON 11/15/20 | 585844 | | 10.66 |
| 12/31/20 | PROCESS/COURT SERVICE ASAP LEGAL SOLUTION ATTORNEY SERVICE PROCESS SERVICE - INV.# 31043807 | 585847 | | 50.00 |
| 12/31/20 | ONLINE RESEARCH THOMSON REUTERS - WEST #1000288279 PERFORMED BY MACK, PETE ON 12/03/20 | | | 13.89 |
| 12/31/20 | ONLINE RESEARCH THOMSON REUTERS - WEST #1000288279 PERFORMED BY MACK, PETE ON 12/06/20 | | | 41.67 |
| 12/31/20 | ONLINE RESEARCH THOMSON REUTERS - WEST #1000288279 PERFORMED BY MACK, PETE ON 12/09/20 | | | 13.89 |
| 12/31/20 | ONLINE RESEARCH THOMSON REUTERS - WEST #1000288279 PERFORMED BY MACK, PETE ON 12/10/20 | | | 55.56 |
| 12/31/20 | ONLINE RESEARCH THOMSON REUTERS - WEST #1000288279 PERFORMED BY MACK, PETE ON 12/13/20 | | | 55.56 |
| 12/31/20 | ONLINE RESEARCH THOMSON REUTERS - WEST #1000288279 PERFORMED BY MACK, PETE ON 12/16/20 | | | 97.23 |
| 12/31/20 | ONLINE RESEARCH THOMSON REUTERS - WEST #1000288279 PERFORMED BY MACK, PETE ON 12/18/20 | | | 90.51 |

| Recap of Services | Hours | Effective Rate | Fees |
|---|---|---|---|
| JULIAN W MACK | 33.7 | 470.00 | 15,839.00 |

***BALANCES ARE DUE AND PAYABLE UPON PRESENTATION***
Payments received prior to the statement processing date are reflected on the statement



1000 Wilshire Boulevard
Suite 1500
Los Angeles, CA 90017-1730
(213) 891-0700 Telephone
(213) 896-0400 Facsimile
95-2640846
http://www.buchalter.com

| File Number | W6334-4 | TONNY WILLIAMSON AND JERRY SPOLAR | | | 12/31/20 |
| SC | | LIT - AMBRO COPYRIGHT INFRINGEMENT | | | 1054366 |
| | | | | | Page 4 |

| Recap of Services | Hours | Effective Rate | Fees |
| --- | --- | --- | --- |
| MATTHEW L. SEROR | 3.5 | 475.00 | 1,662.50 |
| DYLAN WISEMAN | 8.5 | 575.00 | 4,887.50 |
| SEAN CASEY | 1.3 | 600.00 | 780.00 |
| **Total** | **47.0** | | **23,169.00** |

|  |  |
| --- | --- |
| **Total Fees** | **23,169.00** |
| **Total Disbursements** | **2,138.73** |
| **Matter Total** | $ **25,307.73** |



1000 Wilshire Boulevard
Suite 1500
Los Angeles, CA 90017-1730
(213) 891-0700 Telephone
(213) 896-0400 Facsimile
95-2640846
http://www.buchalter.com

| File Number SC | W6334-4 | TONNY WILLIAMSON AND JERRY SPOLAR LIT - AMBRO COPYRIGHT INFRINGEMENT | 12/31/20 1054366-1 (1077146) Page 1 |
|---|---|---|---|

| Date | Tkpr | Description of Services Rendered | Hours | Amount |
|---|---|---|---|---|
| 12/16/20 | DWW | REVIEW/ANALYSIS OF RULING ON ILLINOIS SUMMARY ADJUDICATION; CORRESPONDENCE FROM P. MACK REGARDING RULE 26 COMPLIANCE ISSUES; CORRESPONDENCE TO B. HOLBROWN REGARDING UNREALISTIC IDEAS' WITHDRAWAL OF MOTION TO DISMISS. | .9 | 517.50 |
| 12/17/20 | JWM | DRAFT PROPOSED JOINT DISCOVERY PLAN; REVIEW LOCAL RULES, FEDERAL RULES OF CIVIL PROCEDURE RE TOPICS AND PROCEDURES FOR SAME | 2.8 | 1,316.00 |
| 12/17/20 | JWM | PREPARE PLAINTIFFS' PLAN FOR NEEDED DISCOVERY | .8 | 376.00 |
| 12/18/20 | JWM | PREPARE PROPOSED JOINT DISCOVERY PLAN AND REPORT TO COURT RE RULE 26(F) CONFERENCE | 2.3 | 1,081.00 |

| Recap of Services | | Hours | Effective Rate | Fees |
|---|---|---|---|---|
| JULIAN W MACK | | 5.9 | 470.00 | 2,773.00 |
| DYLAN WISEMAN | | .9 | 575.00 | 517.50 |
| | Total | 6.8 | | 3,290.50 |

| | | |
|---|---|---|
| Total Fees | | 3,290.50 |
| Matter Total | $ | 3,290.50 |



1000 Wilshire Boulevard
Suite 1500
Los Angeles, CA 90017-1730
(213) 891-0700 Telephone
(213) 896-0400 Facsimile
95-2640846
http://www.buchalter.com

**File Number SC**  W6334-4        **TONNY WILLIAMSON AND JERRY SPOLAR**                         **1/31/21**
                          **LIT - AMBRO COPYRIGHT INFRINGEMENT**                              1059166
                                                                                        **Page      1**

| Date | Tkpr | Description of Services Rendered | Hours | Amount |
|---|---|---|---|---|
| 9/22/20 | SC | CONTINUED ATTENTION TO ANALYSES OF COPYRIGHT DEPOSITS, VIDEO TRAILER, DEFENDANT ADVERTISEMENTS, AND DOCUMENTS IN SUPPORT OF CLAIMS OF TRADE SECRET, COPYRIGHT, BREACH OF CONTRACT, AND RELATED CAUSES OF ACTION; REVISE AND REDRAFT OF PROPOSED ALLEGATIONS FOR CAUSES OF ACTION IN COMPLAINT; REPORT RESULTS AND RECOMMENDATIONS TO CLIENTS. | 2.5 | 1,500.00 |
| 1/18/21 | MLS | CALL WITH B. HOLBROW REGARDING AMENDED COMPLAINT; AND POTENTIAL IMPACT OF NAMING DEFENDANTS WHOSE DEFAULTS HAVE BEEN TAKEN | .2 | 100.00 |
| 1/18/21 | LS | OFFICE CONFERENCE WITH WFH RE: AMENDED COMPLAINT, DEFAULT JUDGMENT ISSUES; LEGAL RESEARCH RE: SAME; DRAFT MEMORANDUM | .8 | 444.00 |
| 1/18/21 | WFH | PREPARE FIRST AMENDED COMPLAINT; MODIFY SAME; TELEPHONE CONFERENCE REGARDING SAME; CONDUCT RESEARCH REGARDING IMPACT OF FIRST AMENDED COMPLAINT REGARDING DEFAULT. | 1.8 | 1,224.00 |
| 1/18/21 | SC | REVISE AND REDRAFT FIRST AMENDED COMPLAINT TO ALLEGE FACTS SUPPORTING REVISED CAUSES OF ACTION; REPORT RESULTS AND RECOMMENDATIONS TO CLIENT. | 1.3 | 780.00 |
| 1/19/21 | WFH | FINALIZE AND FILE COMPLAINT; PREPARE CORRESPONDENCE TO OPPOSING COUNSEL REGARDING STATUS; TELEPHONE CONFERENCE WITH SEAN CASEY REGARDING STRATEGY; PREPARE CORRESPONDENCE REGARDING SAME. | 1.3 | 884.00 |
| 1/19/21 | SC | CONTINUED ATTENTION TO REVISION AND PREPARATION FINAL DRAFT OF FIRST AMENDED COMPLAINT AND PREPARATION OF EXHIBITS SUPPORTING REVISED CAUSES OF ACTION; ATTEND TO FILING AND REPORTING TO CLIENTS. | 1.1 | 660.00 |
| 1/22/21 | WFH | REVIEW CORRESPONDENCE FROM OPPOSING COUNSEL REGARDING EXTENSION; PREPARE CORRESPONDENCE REGARDING SAME. | .4 | 272.00 |
| 1/24/21 | WFH | REVIEW CORRESPONDENCE FROM OPPOSING COUNSEL REGARDING STIPULATION; PREPARE STIPULATION REGARDING EXTENSION; PREPARE CORRESPONDENCE REGARDING SAME. | .7 | 476.00 |
| 1/25/21 | MFV | RESEARCH WHITNY AND JAMES BRAUN, RETRIEVAL OF COMPREHENSIVE PUBLIC RECORD SEARCH, RETRIEVAL OF DEFENDANT NAME SEARCH, REVIEW PRIOR ATTEMPTS TO SERVE, OTHER REPORTS AND PREPARE SUMMARY RE SAME AND RECOMMENDATION FOR EFFECTUATING SERVICE OF AMENDED COMPLAINT | .6 | 150.00 |
| 1/25/21 | SC | ATTENTION TO SERVICE OF FIRST AMENDED COMPLAINT ON JAMES AND WHITNY BRAUN, INCLUDING PREPARATION OF DETAILED INSTRUCTIONS TO PROCESS SERVERS. | .7 | 420.00 |
| 1/26/21 | JWM | REVIEW STIPULATION FOR EXTENSION OF TIME TO FILE RESPONSE AS TO AMENDED COMPLAINT/PETITION FILED BY DEFENDANTS ARCHIE GIP, ET AL; REVIEW FILED AMENDED COMPLAINT | .3 | 141.00 |
| 1/26/21 | DWW | REVIEW/REVISION OF EVIDENCE PRESERVATION LETTER TO LOMA LINDA UNIVERSITY. | .6 | 351.00 |
| 1/26/21 | SC | CONTINUED ATTENTION TO SERVICE OF PROCESS INCLUDING SUMMONS AND FIRST AMENDED COMPLAINT ON BRAUNS, INCLUDING DELIVERING FURTHER INSTRUCTIONS TO PROCESS SERVERS REGARDING STAKE OUT APPROVALS. | .6 | 360.00 |
| 1/28/21 | SC | ANALYSIS AND INSPECTION OF PROCESS SERVICE AFFIDAVITS, AND DELIVER INSTRUCTIONS FOR CORRECTIONS TO SERVERS; INSPECT CORRECTED AFFIDAVITS, AND PREPARATION AND FILING OF PROOFS OF SERVICE WITH US | | |



1000 Wilshire Boulevard
Suite 1500
Los Angeles, CA 90017-1730
(213) 891-0700 Telephone
(213) 896-0400 Facsimile
95-2640846
http://www.buchalter.com

| File Number SC | W6334-4 | TONNY WILLIAMSON AND JERRY SPOLAR LIT - AMBRO COPYRIGHT INFRINGEMENT | 1/31/21 1059166 Page 2 |
|---|---|---|---|

| Date | Tkpr | Description of Services Rendered | Hours | Amount |
|---|---|---|---|---|
| | | DISTRICT COURT; REPORT RESULTS TO CLIENT. | .5 | 300.00 |

| Recap of Services | Hours | Effective Rate | Fees |
|---|---|---|---|
| MIKKI F. VARELA | .6 | 250.00 | 150.00 |
| JULIAN W MACK | .3 | 470.00 | 141.00 |
| MATTHEW L. SEROR | .2 | 500.00 | 100.00 |
| LAWRENCE B. STEINBERG | .8 | 555.00 | 444.00 |
| DYLAN WISEMAN | .6 | 585.00 | 351.00 |
| WILLMORE F. HOLBROW | 4.2 | 680.00 | 2,856.00 |
| SEAN CASEY | 6.7 | 600.00 | 4,020.00 |
| **Total** | **13.4** | | **8,062.00** |

| | | |
|---|---|---|
| **Total Fees** | | 8,062.00 |
| **Matter Total** | $ | 8,062.00 |



1000 Wilshire Boulevard
Suite 1500
Los Angeles, CA 90017-1730
(213) 891-0700 Telephone
(213) 896-0400 Facsimile
95-2640846
http://www.buchalter.com

| File Number | W6334-4 | TONNY WILLIAMSON AND JERRY SPOLAR | 2/28/21 |
|---|---|---|---|
| SC | | LIT - AMBRO COPYRIGHT INFRINGEMENT | 1064128 |
| | | | Page 1 |

| Date | Tkpr | Description of Services Rendered | Hours | Amount |
|---|---|---|---|---|
| 2/09/21 | WFH | REVIEW CORRESPONDENCE FROM OPPOSING COUNSEL REGARDING VARIOUS MATTERS; PREPARE RESPONSIVE CORRESPONDENCE. | .6 | 408.00 |
| 2/11/21 | WFH | TELEPHONE CONFERENCE WITH OPPOSING COUNSEL REGARDING DISCOVERY AND SETTLEMENT; PREPARE CORRESPONDENCE REGARDING SAME. | .5 | 340.00 |
| 2/17/21 | DWW | REVIEW/ANALYSIS OF ANSWER BY BRAUN; EMAIL TO S. CASEY REGARDING MOVING FORWARD WITH DISCOVERY. | .4 | 234.00 |
| 2/17/21 | WFH | REVIEW CORRESPONDENCE FROM OPPOSING COUNSEL, DOCUMENTS REGARDING SALES AND PRIOR CORRESPONDENCE BETWEEN THE PARTIES; REVIEW ADDITIONAL CORRESPONDENCE FROM OPPOSING COUNSEL REGARDING REQUEST FOR AN EXTENSION BASED ON CERTAIN CLAIMS; PREPARE RESPONSIVE CORRESPONDENCE; REVIEW ANSWER. | 1.1 | 748.00 |
| 2/17/21 | SC | ATTENTION TO ANALYSES OF ANSWER OF DEFENDANT JAMES BRAUN, AND REPORT RESULTS AND RECOMMENDATIONS TO CLIENTS. | .3 | 180.00 |
| 2/18/21 | DWW | REVIEW/ANALYSIS OF CALENDAR ENTRIES AND EMAIL TO S. CASEY REGARDING DISCOVERY. | .2 | 117.00 |
| 2/18/21 | SC | ANALYSIS OF EVIDENCE RECEIVED FROM NEW OPPOSITION COUNSEL FOR DEFENDANTS, HAGERMANN, AND REPORT TO CLIENT WITH RECOMMENDATIONS AND RESULTS. | .4 | 240.00 |
| 2/22/21 | DWW | REVIEW/ANALYSIS OF J. BRAUN'S ANSWER AND PREPARE SUMMARY OF LEGAL AND FATUAL ISSUES TO S. CASEY REGARDING SAME. | 1.1 | 643.50 |
| 2/22/21 | WFH | PREPARE CORRESPONDENCE TO OPPOSING COUNSEL REGARDING DISCOVERY AND SETTLEMENT. | .5 | 340.00 |
| 2/22/21 | SC | REPORT DEFENDANT ANSWERS AND FILINGS TO CLIENT; REPORT NEWLY RECEIVED PIECE OF WORK PROD. COSTS FOR PRODUCTION. | .3 | 180.00 |
| 2/23/21 | DWW | REVIEW/ANALYSIS OF ANSWER BY DEFENDANTS; PREPARE EMAIL TO S. CASEY REGARDING STATUS. | .4 | 234.00 |

| Date | Description of Disbursement | CheckNo | Units | Amount |
|---|---|---|---|---|
| 1/18/21 | PACER SERVICE CENTER - WEB PAGES ONLINE COURT ACCESS FEE (CACDC) ON 01/18/21 | | | 3.50 |
| 1/19/21 | PACER SERVICE CENTER - WEB PAGES ONLINE COURT ACCESS FEE (CACDC) ON 01/19/21 | | | 5.40 |
| 1/26/21 | PACER SERVICE CENTER - WEB PAGES ONLINE COURT ACCESS FEE (CACDC) ON 01/26/21 | | | 1.30 |
| 1/31/21 | OUTSIDE SERVICES ASAP LEGAL SOLUTION SERVICE OF SUMMONS & COMPLAINT TO WHITNEY BRAUN - INV.# 31045077 | 587152 | | 1,195.00 |
| 1/31/21 | OUTSIDE SERVICES ASAP LEGAL SOLUTION SERVICE OF PROCESS - DELIVERY TO JAMES BRAUN - INV.# 31045078 | 587152 | | 50.00 |
| 1/31/21 | OUTSIDE SERVICES ASAP LEGAL SOLUTION SERVICE OF PROCESS - DELIVERY TO WHITNEY BRAUN - INV.# 31045073 | 587152 | | 471.00 |
| 1/31/21 | OUTSIDE SERVICES ASAP LEGAL SOLUTION SERVICE OF PROCESS - DELIVERY TO JAMES BRAUN - INV.# 31045074 | 587152 | | 25.00 |
| 1/31/21 | OUTSIDE SERVICES ASAP LEGAL SOLUTION SERVICE OF PROCESS - DELIVERY TO WHITNEY BRAUN - INV.# 31045075 | 587152 | | 164.00 |
| 1/31/21 | PACER SERVICE CENTER - WEB PAGES ONLINE COURT ACCESS FEE | | | |



1000 Wilshire Boulevard
Suite 1500
Los Angeles, CA 90017-1730
(213) 891-0700 Telephone
(213) 896-0400 Facsimile
95-2640846
http://www.buchalter.com

| File Number SC | W6334-4 | TONNY WILLIAMSON AND JERRY SPOLAR LIT - AMBRO COPYRIGHT INFRINGEMENT | | | 2/28/21 1064128 Page 2 |
|---|---|---|---|---|---|

| Date | Description of Disbursement | CheckNo | Units | Amount |
|---|---|---|---|---|
| | (CACDC) ON 01/31/21 | | | .80 |

| Recap of Services | | Hours | Effective Rate | Fees |
|---|---|---|---|---|
| DYLAN WISEMAN | | 2.1 | 585.00 | 1,228.50 |
| WILLMORE F. HOLBROW | | 2.7 | 680.00 | 1,836.00 |
| SEAN CASEY | | 1.0 | 600.00 | 600.00 |
| | Total | 5.8 | | 3,664.50 |

| | | |
|---|---|---|
| **Total Fees** | | **3,664.50** |
| **Total Disbursements** | | **1,916.00** |
| **Matter Total** | **$** | **5,580.50** |

*BALANCES ARE DUE AND PAYABLE UPON PRESENTATION*
Payments received prior to the statement processing date are reflected on the statement



1000 Wilshire Boulevard
Suite 1500
Los Angeles, CA 90017-1730
(213) 891-0700 Telephone
(213) 896-0400 Facsimile
95-2640846
http://www.buchalter.com

| File Number | W6334-4 | TONNY WILLIAMSON AND JERRY SPOLAR | 3/31/21 |
| SC | | LIT - AMBRO COPYRIGHT INFRINGEMENT | 1068545 |
| | | | Page     1 |

| Date | Tkpr | Description of Services Rendered | Hours | Amount |
|------|------|----------------------------------|-------|--------|
| 3/29/21 | SC | FURTHER ATTENTION TO PREPARATION OF ADDITIONAL DOCUMENT AND INFORMATION DISCOVERY REQUESTS FROM DEFENDANTS IN SUPPORT OF PROPOSED SETTLEMENT OPTIONS; REPORT RESULTS TO CLIENTS WITH RECOMMENDATIONS. | .6 | 360.00 |
| 3/31/21 | WFH | REVIEW CORRESPONDENCE REGARDING NEED FOR ADDITIONAL DOCUMENTS AND INFORMATION; PREPARE DRAFT CORRESPONDENCE TO OPPOSING COUNSEL REGARDING SAME; FINALIZE AND FORWARD SAME. | .8 | 544.00 |

| Date | Description of Disbursement | CheckNo | Units | Amount |
|------|----------------------------|---------|-------|--------|
| 2/15/21 | PACER SERVICE CENTER - WEB PAGES ONLINE COURT ACCESS FEE (CACDC) ON 02/15/21 | | | .80 |

| Recap of Services | Hours | Effective Rate | Fees |
|-------------------|-------|----------------|------|
| WILLMORE F. HOLBROW | .8 | 680.00 | 544.00 |
| SEAN CASEY | .6 | 600.00 | 360.00 |
| **Total** | **1.4** | | **904.00** |

| | |
|---|---|
| **Total Fees** | **904.00** |
| **Total Disbursements** | **.80** |
| **Matter Total** | **$      904.80** |



1000 Wilshire Boulevard
Suite 1500
Los Angeles, CA 90017-1730
(213) 891-0700 Telephone
(213) 896-0400 Facsimile
95-2640846
http://www.buchalter.com

| File Number | W6334-4 | TONNY WILLIAMSON AND JERRY SPOLAR | 4/30/21 |
|---|---|---|---|
| SC | | LIT - AMBRO COPYRIGHT INFRINGEMENT | 1073805 |
| | | | Page 1 |

| Date | Tkpr | Description of Services Rendered | Hours | Amount |
|---|---|---|---|---|
| 9/20/20 | WFH | REVIEW DRAFT COMPLAINT; PREPARE CORRESPONDENCE REGARDING SAME; REVIEW UPDATED SUMMARY; REVIEW EXHIBITS AND COPYRIGHT DEPOSITS. | 1.1 | 748.00 |
| 9/21/20 | WFH | REVIEW COPYRIGHT DEPOSITS AND OTHER DOCUMENTS RELATING TO CLAIMS; TELEPHONE CONFERENCE WITH TEAM REGARDING STRATEGY REVIEW AND PREPARE COMPLAINT. | 1.8 | 1,224.00 |
| 9/23/20 | SC | CONTINUED ATTENTION TO ANALYSES OF COPYRIGHT DEPOSITS, VIDEO TRAILER, DEFENDANT ADVERTISEMENTS, TRADE SECRET CLIENT MATERIALS, AND DOCUMENTS IN SUPPORT OF CLAIMS OF TRADE SECRET, COPYRIGHT, AND RELATED CAUSES OF ACTION; REVISE AND REDRAFT OF PROPOSED ALLEGATIONS FOR CAUSES OF ACTION IN COMPLAINT; REPORT RESULTS AND RECOMMENDATIONS TO CLIENT. | 2.5 | 1,500.00 |
| 12/18/20 | JWM | PREPARE PLAN FOR DISCOVERY NEEDED BY PLAINTIFFS | .2 | 94.00 |
| 4/06/21 | WFH | PREPARE CORRESPONDENCE TO OPPOSING COUNSEL REGARDING RULE 26 MEETING; REVIEW RESPONSIVE CORRESPONDENCE; PREPARE STIPULATION TO POSTPONE TRIAL DATE; PREPARE CORRESPONDENCE REGARDING SAME. | 1.1 | 748.00 |
| 4/07/21 | WFH | FINALIZE AND FILE STIPULATION REGARDING EXTENSION OF TIME; PREPARE CORRESPONDENCE REGARDING SAME. | .6 | 408.00 |
| 4/12/21 | WFH | PREPARE CORRESPONDENCE TO OPPOSING COUNSEL REGARDING DISCOVERY; PREPARE CORRESPONDENCE REGARDING TRIAL DATE. | .4 | 272.00 |
| 4/13/21 | WFH | REVIEW CORRESPONDENCE FROM OPPOSING COUNSEL REGARDING DISCOVERY AND SETTLEMENT; PREPARE CORRESPONDENCE TO OPPOSING COUNSEL REGARDING SAME; TELEPHONE CONFERENCE WITH SEAN CASEY REGARDING SAME. | .6 | 408.00 |
| 4/13/21 | SC | CONTINUED ATTENTION TO STATUS REPORT TO CLIENT OF FURTHER PROGRESS AND RECOMMENDATIONS. | .6 | 360.00 |
| 4/16/21 | WFH | REVIEW CORRESPONDENCE FROM OPPOSING COUNSEL REGARDING DISCOVERY, PENDING DATES AND DISCOVERY ISSUES; PREPARE RESPONSIVE CORRESPONDENCE; TELEPHONE CONFERENCE REGARDING SAME. | .7 | 476.00 |
| 4/16/21 | SC | RESPONSIVE TO CLIENT INQUIRY, REPORT SETTLEMENT RECOMMENDATIONS AND NEXT STEPS, AND OBTAIN CLIENT INSTRUCTIONS FOR RESPONSES TO OPPOSITION COUNSEL. | .7 | 420.00 |
| 4/19/21 | WFH | REVIEW CORRESPONDENCE FROM OPPOSING COUNSEL REGARDING DISCOVERY DATES AND DISCLOSURE ISSUES; PREPARE RESPONSIVE CORRESPONDENCE. | .6 | 408.00 |
| 4/22/21 | WFH | REVIEW CORRESPONDENCE FROM OPPOSING COUNSEL REGARDING DISCOVERY AND EXTENSION; PREPARE RESPONSIVE CORRESPONDENCE; REVIEW DRAFT STIPULATION AND DECLARATION; PREPARE CORRESPONDENCE REGARDING SAME. | 1.2 | 816.00 |
| 4/26/21 | WFH | PREPARE MOTION AND DECLARATION IN SUPPORT OF EXTENSION; PREPARE CORRESPONDENCE TO OPPOSING COUNSEL REGARDING SAME; PREPARE PROPOSED ORDER. | 1.8 | 1,224.00 |
| 4/27/21 | WFH | CONTINUE TO PREPARE MOTION FOR EXTENSION; TELEPHONE CONFERENCE WITH OPPOSING COUNSEL REGARDING DISCOVERY AND TRIAL DATES; FINALIZE AND FILE MOTION. | 1.3 | 884.00 |



1000 Wilshire Boulevard
Suite 1500
Los Angeles, CA 90017-1730
(213) 891-0700 Telephone
(213) 896-0400 Facsimile
95-2640846
http://www.buchalter.com

**File Number** **W6334-4** **TONNY WILLIAMSON AND JERRY SPOLAR** **4/30/21**
**SC** **LIT - AMBRO COPYRIGHT INFRINGEMENT** **1073805**
**Page** **2**

| Recap of Services | | Hours | Effective Rate | Fees |
|---|---|---|---|---|
| JULIAN W MACK | | .2 | 470.00 | 94.00 |
| WILLMORE F. HOLBROW | | 11.2 | 680.00 | 7,616.00 |
| SEAN CASEY | | 3.8 | 600.00 | 2,280.00 |
| | **Total** | **15.2** | | **9,990.00** |

| | | |
|---|---|---|
| **Total Fees** | | **9,990.00** |
| **Matter Total** | **$** | **9,990.00** |



1000 Wilshire Boulevard
Suite 1500
Los Angeles, CA 90017-1730
(213) 891-0700 Telephone
(213) 896-0400 Facsimile
95-2640846
http://www.buchalter.com

| File Number SC | W6334-4 | TONNY WILLIAMSON AND JERRY SPOLAR LIT - AMBRO COPYRIGHT INFRINGEMENT | 5/31/21 1077147 Page 1 |
|---|---|---|---|

| Date | Tkpr | Description of Services Rendered | Hours | Amount |
|---|---|---|---|---|
| 5/03/21 | WFH | PREPARE INITIAL DISCLOSURE AND DISCOVERY REQUESTS; PREPARE CORRESPONDENCE REGARDING SAME. | 1.3 | 884.00 |
| 5/03/21 | SC | CONTINUED PREPARATION OF DRAFT OF INITIAL DISCLOSURES INCLUDING WITNESS LISTS, EVIDENTIARY AND DAMAGES ISSUE CONTENTIONS IN ADVANCE OF DELIVERY TO OPPOSING COUNSEL; TELECONFERENCES WITH CLIENT REPORTING RECOMMENDATIONS AND RESULTS. | 3.5 | 2,100.00 |
| 5/04/21 | SC | FURTHER ATTENTION TO PREPARATION OF RULE 34 REQUESTS FOR PRODUCTION OF DOCUMENTS AND THINGS FOR SERVICE ON DEFENDANTS. | 4.5 | 2,700.00 |
| 5/05/21 | WFH | FINALIZE AND FORWARD INITIAL DISCLOSURES; REVIEW DEFENDANT'S INITIAL DISCLOSURES. | .9 | 612.00 |
| 5/06/21 | WFH | PREPARE REQUESTS FOR PRODUCTION OF DOCUMENTS AND INTERROGATORIES; PREPARE CORRESPONDENCE REGARDING SAME. | 1.8 | 1,224.00 |
| 5/06/21 | SC | ANALYSIS OF PROPOSED SETTLEMENT OFFER FROM DEFENDANTS, AND ATTENTION TO REPORT TO CLIENT REPORTING USDC RULE 68 SETTLEMENT OFFER WITH RECOMMENDATIONS. | .8 | 480.00 |
| 5/10/21 | WFH | REVIEW DEFENDANT'S RULE 68 OFFER OF JUDGMENT; PREPARE CORRESPONDENCE REGARDING SAME. | .7 | 476.00 |
| 5/13/21 | SC | ATTENTION TO TELECONFERENCES WITH CLIENTS REPORTING PROPOSED RECOMMENDATIONS IN RESPONSE TO QUESTIONS REGARDING PENDING OFFER OF JUDGMENT. | .4 | 240.00 |
| 5/13/21 | SC | CONTINUED ANALYSES OF CASE LAW SUPPORTING OFFERS OF JUDGMENT AND REASONABLE ATTORNEYS FEES AND COST AWARDS, IN PREPARATION FOR CLIENT BRIEFING AND TELECONFERENCE. | .9 | 540.00 |
| 5/18/21 | WFH | DISCUSS RULE 68 OFFER OF JUDGMENT; CONDUCT RESEARCH REGARDING SAME; TELEPHONE CONFERENCE REGARDING PROS AND CONS OF ACCEPTANCE; TELEPHONE CONFERENCE WITH OTHER COUNSEL FROM CLIENT; PREPARE CORRESPONDENCE TO OTHER COUNSEL REGARDING SAME; PREPARE CORRESPONDENCE TO OPPOSING COUNSEL REGARDING VARIOUS ISSUES. | 1.6 | 1,088.00 |
| 5/18/21 | SC | CONTINUED ATTENTION TO ANALYSES OF OFFER OF JUDGMENT PROVISIONS AND BRIEFING OF CLIENT AND CLIENT'S ILLINOIS COUNSEL REGARDING RECOMMENDATIONS AND PROPOSED ACCEPTANCE OR CONTINUED PROSECUTION. | 1.7 | 1,020.00 |
| 5/19/21 | WFH | REVIEW CORRESPONDENCE FROM OPPOSING COUNSEL REGARDING VARIOUS ISSUES; PREPARE RESPONSIVE CORRESPONDENCE; TELEPHONE CONFERENCE WITH CLIENT REGARDING SAME; TELEPHONE CONFERENCE WITH COUNSEL REGARDING SAME. | .8 | 544.00 |
| 5/20/21 | WFH | TELEPHONE CONFERENCE WITH CLIENT REGARDING OFFER OF JUDGMENT; TELEPHONE CONFERENCE WITH DENNIS MERCKLE REGARDING SAME; PREPARE CORRESPONDENCE REGARDING SAME. | .8 | 544.00 |
| 5/21/21 | WFH | TELEPHONE CONFERENCE WITH CLIENT AND COUNSEL REGARDING SAME; PREPARE CORRESPONDENCE REGARDING SAME; REVIEW CORRESPONDENCE FROM CLIENT REGARDING RULE 68 OFFER; PREPARE RESPONSIVE CORRESPONDENCE. | .9 | 612.00 |
| 5/23/21 | WFH | PREPARE DRAFT PROPOSED JUDGMENT; PREPARE CORRESPONDENCE REGARDING SAME. | .9 | 612.00 |
| 5/24/21 | MLS | REVIEW PROPOSED JUDGMENT PURSUANT TO RULE 68 OFFER; FOLLOW UP WITH B. HOLBROW REGARDING MECHANICS OF ENTRY OF JUDGMENT, TIMING | | |



1000 Wilshire Boulevard
Suite 1500
Los Angeles, CA 90017-1730
(213) 891-0700 Telephone
(213) 896-0400 Facsimile
95-2640846
http://www.buchalter.com

| File Number SC | W6334-4 | TONNY WILLIAMSON AND JERRY SPOLAR LIT - AMBRO COPYRIGHT INFRINGEMENT | 5/31/21 1077147 Page 2 |
|---|---|---|---|

| Date | Tkpr | Description of Services Rendered | Hours | Amount |
|---|---|---|---|---|
| | | CONSIDERATIONS AND CONTENT OF JUDGMENT; REVIEW EMAIL EXCHANGES WITH OPPOSING COUNSEL | .7 | 350.00 |
| 5/24/21 | WFH | TELEPHONE CONFERENCE WITH CLIENT REGARDING RULE 68 OFFER; PREPARE CORRESPONDENCE REGARDING PROPOSED JUDGMENT; RECEIVE CONFIRMATION FROM CLIENT REGARDING RULE 68 OFFER; PREPARE CORRESPONDENCE TO CLIENT REGARDING SAME; DISCUSS SAME WITH COLLEAGUES; EXCHANGE CORRESPONDENCE WITH OPPOSING COUNSEL REGARDING JUDGMENT. | 1.7 | 1,156.00 |
| 5/25/21 | WFH | REVIEW CORRESPONDENCE FROM OPPOSING COUNSEL REGARDING ISSUES WITH JUDGMENT; PREPARE RESPONSIVE CORRESPONDENCE. | .7 | 476.00 |
| 5/26/21 | WFH | TELEPHONE CONFERENCE WITH OPPOSING COUNSEL REGARDING RULE 68 OFFER AND PROPOSED JUDGMENT; TELEPHONE CONFERENCE WITH S. CASEY REGARDING SAME; PREPARE CORRESPONDENCE REGARDING SAME. | .7 | 476.00 |

| Date | Description of Disbursement | CheckNo | Units | Amount |
|---|---|---|---|---|
| 4/01/21 | PACER SERVICE CENTER - WEB PAGES ONLINE COURT ACCESS FEE (CACDC) ON 04/01/21 | | | 4.40 |
| 4/30/21 | ONLINE RESEARCH LEXISNEXIS RISK DATA MGMT INC. PERFORMED ON 04/22/21 | 588239 | | 15.01 |

| Recap of Services | | Hours | Effective Rate | Fees |
|---|---|---|---|---|
| MATTHEW L. SEROR | | .7 | 500.00 | 350.00 |
| WILLMORE F. HOLBROW | | 12.8 | 680.00 | 8,704.00 |
| SEAN CASEY | | 11.8 | 600.00 | 7,080.00 |
| | Total | 25.3 | | 16,134.00 |

| | | |
|---|---|---|
| Total Fees | | 16,134.00 |
| Total Disbursements | | 19.41 |
| Matter Total | $ | 16,153.41 |



1000 Wilshire Boulevard
Suite 1500
Los Angeles, CA 90017-1730
(213) 891-0700 Telephone
(213) 896-0400 Facsimile
95-2640846
http://www.buchalter.com

| File Number SC | W6334-4 | TONNY WILLIAMSON AND JERRY SPOLAR<br>LIT - AMBRO COPYRIGHT INFRINGEMENT | 6/30/21<br>1084057<br>Page 1 |
|---|---|---|---|

| Date | Tkpr | Description of Services Rendered | Hours | Amount |
|---|---|---|---|---|
| 6/03/21 | WFH | PREPARE CORRESPONDENCE TO OPPOSING COUNSEL REGARDING RULE 68 OFFER OF JUDGMENT; TELEPHONE WITH S. CASEY REGARDING STRATEGY. | .5 | 340.00 |
| 6/03/21 | SC | ATTENTION TO ANALYSES OF COSTS AND FEES EVIDENCE SUPPORTING MOTION FOR REASONABLE FEES AND COSTS. | 2.3 | 1,380.00 |
| 6/04/21 | SC | CONTINUED ATTENTION TO ANALYSES OF FEES AND COSTS EVIDENCE SUPPORTING PROPOSED MOTION; REPORT STATUS UPDATE TO CLIENT WITH COPY OF ACCEPTED RULE 68 OFFER OF JUDGMENT. | 1.1 | 660.00 |
| 6/07/21 | SC | ATTENTION TO PREPARATION OF MOTION OUTLINE, AND BRIEFING ASSOCIATE IN SUPPORT OF PREPARING MOTION AND BRIEF FOR REASONABLE ATTORNEYS FEES. | .8 | 480.00 |
| 6/09/21 | RS | RESEARCH ILLINOIS LAW ISSUES RELATED TO ATTORNEY FEE RECOVERY. | 2.5 | 1,375.00 |
| 6/10/21 | WFH | REVIEW CORRESPONDENCE REGARDING MOTION FOR FEES; PROVIDE CORRESPONDENCE AND GUIDANCE REGARDING SAME; REVIEW COMPLAINT AND RELATED NDAS; PREPARE CORRESPONDENCE TO OPPOSING COUNSEL REGARDING RULE 68 MOTION. | .8 | 544.00 |
| 6/10/21 | RS | RESEARCH ILLINOIS ATTORNEY FEE ISSUES, OUTLINE AND BEGIN DRAFT OF ATTORNEY FEE MOTION. | 2.8 | 1,540.00 |
| 6/10/21 | SC | CONTINUED ATTENTION TO PREPARATION OF EVIDENCE AND ANALYSES SUPPORTING FEES AND COSTS MOTION. | .8 | 480.00 |
| 6/11/21 | WFH | REVIEW CORRESPONDENCE FROM S.WAKEMAN DEPOSITIONS; TELEPHONE CONFERENCE WITH SEAN CASEY REGARDING SAME; PREPARE CORRESPONDENCE TO S. WAKEMAN REGARDING SAME. | .3 | 204.00 |
| 6/11/21 | WFH | PREPARE CORRESPONDENCE TO OPPOSING COUNSEL REGARDING COSTS AND OFFER OF JUDGMENT; REVIEW PROPOSED COSTS BILL. | .5 | 340.00 |
| 6/11/21 | RS | RESEARCH AND DRAFT ATTORNEY FEE MOTION. | 4.2 | 2,310.00 |
| 6/11/21 | SC | CONTINUED PREPARATION OF EVIDENCE AND ANALYSIS SUPPORTING AWARD OF REASONABLE FEES AND COSTS. | 1.7 | 1,020.00 |
| 6/13/21 | SC | CONTINUED PREPARATION OF EVIDENCE AND ANALYSIS SUPPORTING FEES/COSTS MOTION. | 1.4 | 840.00 |
| 6/14/21 | SC | REPORT STATUS UPDATES TO CLIENT WITH RESPECT TO ACCEPTED JUDGMENT, PROPOSED FORM OF JUDGMENT; AND CONFERENCE WITH OPPOSITION COUNSEL. | .3 | 180.00 |
| 6/17/21 | SC | FURTHER ATTENTION TO AUDIT OF PACER COURT DOCKET AND VERIFICATION OF FILING OF ACCEPTED OFFER OF JUDGMENT; BRIEF RECOMMENDATIONS REGARDING PROPOSED FORM OF JUDGMENT; REPORT RESULTS TO CLIENT AND ILLINOIS COUNSEL. | .9 | 540.00 |
| 6/18/21 | WFH | TELEPHONE CONFERENCE WITH OPPOSING COUNSEL REGARDING COSTS AND RULE 68 OFFER; PREPARE CORRESPONDENCE REGARDING SAME; FINALIZE AND FILE RULE 68 OFFER OF JUDGMENT; PREPARE CORRESPONDENCE REGARDING SAME. | .9 | 612.00 |
| 6/18/21 | SC | ANALYSIS OF USDC PACER SYSTEMS CONFIRMING FILING OF ACCEPTANCE OF OFFER OF RULE 68 JUDGMENT; REPORT RESULTS TO CLIENT AND ILLINOIS COUNSEL. | .4 | 240.00 |
| 6/25/21 | SC | CONTINUED ATTENTION TO PREPARATION OF EXHIBITS AND BRIEF SUPPORTING MOTION FOR REASONABLE ATTORNEYS FEES. | 1.7 | 1,020.00 |
| 6/29/21 | RS | DRAFT MOTION FOR ATTORNEY'S FEES. | 4.1 | 2,255.00 |
| 6/29/21 | SC | ATTENTION TO REVISION AND REDRAFT OF MOTION FOR FEES, AND RESEARCH CASE LAW SUPPORTING ILLINOIS LAW-BASED AWARD OF FEES | | |



1000 Wilshire Boulevard
Suite 1500
Los Angeles, CA 90017-1730
(213) 891-0700 Telephone
(213) 896-0400 Facsimile
95-2640846
http://www.buchalter.com

| File Number | W6334-4 | TONNY WILLIAMSON AND JERRY SPOLAR | 6/30/21 |
|---|---|---|---|
| SC | | LIT - AMBRO COPYRIGHT INFRINGEMENT | 1084057 |
| | | | Page     2 |

| Date | Tkpr | Description of Services Rendered | Hours | Amount |
|---|---|---|---|---|
| | | FOR PREPARING AND PROSECUTING MOTION FOR FEE; INSTRUCTIONS TO ACCOUNTING DEPARTMENT TO PREPARE INVOICES OF FEES AND COSTS INCURRED IN SUPPORT OF MOTION FOR FEES; INSTRUCTIONS TO PARALEGAL TO PREPARE DECLARATION EXHIBITS OF INVOICES. | 3.7 | 2,220.00 |
| 6/30/21 | RS | DRAFT MOTION FOR ATTORNEY'S FEES. | 2.1 | 1,155.00 |
| 6/30/21 | SC | REVISE AND REDRAFT FEES PETITION, AND ANALYZE AND PREPARE SUPPORTING EVIDENCE OF FEES AND COSTS INCURRED DURING PRIOR 10 MONTHS; RESEARCH ILLINOIS CASE LAW SUPPORTING ISSUES OF PREVAILING PARTY UNDER RULE 68, LODESTAR CONSIDERATIONS, REASONABLE RATES, AND RELATED CONSIDERATIONS INCLUDING SUPPORT FOR FEES FOR PREPARING AND PROSECUTING FEE PETITION; PREPARE OUTLINE OF RESULTS AND RECOMMENDATIONS. | 6.2 | 3,720.00 |

| Recap of Services | Hours | Effective Rate | Fees |
|---|---|---|---|
| WILLMORE F. HOLBROW | 3.0 | 680.00 | 2,040.00 |
| ROGER SCOTT | 15.7 | 550.00 | 8,635.00 |
| SEAN CASEY | 21.3 | 600.00 | 12,780.00 |
| **Total** | **40.0** | | **23,455.00** |

| | | |
|---|---|---|
| **Total Fees** | | **23,455.00** |
| **Matter Total** | **$** | **23,455.00** |



1000 Wilshire Boulevard
Suite 1500
Los Angeles, CA 90017-1730
(213) 891-0700 Telephone
(213) 896-0400 Facsimile
95-2640846
http://www.buchalter.com

| File Number | W6334-4 | TONNY WILLIAMSON AND JERRY SPOLAR | 7/31/21 |
|---|---|---|---|
| SC | | LIT - AMBRO COPYRIGHT INFRINGEMENT | 1089660 |
| | | | Page    1 |

| Date | Tkpr | Description of Services Rendered | Hours | Amount |
|---|---|---|---|---|
| 7/01/21 | WFH | REVIEW COURT ORDER REGARDING JUDGMENT; PREPARE MODIFIED JUDGMENT; PREPARE CORRESPONDENCE REGARDING SAME. | .6 | 408.00 |
| 7/01/21 | SC | CONTINUED ATTENTION TO DRAFT AND REVISION OF MOTION FOR FEES AND COSTS AND SUPPORTING DECLARATIONS AND EXHIBITS. | 2.1 | 1,260.00 |
| 7/02/21 | WFH | PREPARE CORRESPONDENCE TO OPPOSING COUNSEL REGARDING JUDGMENT; PREPARE PROPOSED JUDGMENT. | .3 | 204.00 |
| 7/07/21 | WFH | PREPARE REVISED JOINT JUDGMENT; PREPARE CORRESPONDENCE TO OPPOSING COUNSEL REGARDING SAME; REVIEW CORRESPONDENCE FROM OPPOSING COUNSEL REGARDING SAME. | .8 | 544.00 |
| 7/12/21 | WFH | REVIEW CORRESPONDENCE FROM CLIENT REGARDING ISSUES WITH JUDGMENT; PREPARE CORRESPONDENCE REGARDING SAME. | .4 | 272.00 |
| 7/12/21 | SC | RESPONSIVE TO CLIENTS' INQUIRY, PREPARE AND COMMUNICATE CURRENT SETTLEMENT AND RULE 68 PROCEDURE STATUS AND NEXT STEPS TO CLIENTS. | .4 | 240.00 |
| 7/13/21 | SC | PREPARE STATUS REPORT TO CLIENT RESPONSIVE TO INQUIRY IN SUPPORT OF RULE 68 SETTLEMENT, AND ATTEMPTS TO WORK WITH OPPOSING COUNSEL. | .4 | 240.00 |
| 7/16/21 | WFH | TELEPHONE CONFERENCE WITH OPPOSING COUNSEL REGARDING PROPOSED JUDGMENT AND POTENTIAL ARBITRATION; PREPARE CORRESPONDENCE REGARDING SAME TO CLIENT. | .8 | 544.00 |
| 7/16/21 | SC | ATTENTION TO UPDATED CONFERENCE WITH OPPOSITION COUNSEL, AND BRIEF RECOMMENDATIONS TO CLIENT. | .3 | 180.00 |
| 7/21/21 | WFH | REVIEW CORRESPONDENCE FROM CLIENT REGARDING DEFENDANT'S ARBITRATION PROPOSAL; MODIFY PROPOSED JUDGMENT; PREPARE CORRESPONDENCE TO OPPOSING COUNSEL REGARDING SAME; PREPARE CORRESPONDENCE TO CLIENT REGARDING SAME. | .9 | 612.00 |
| 7/21/21 | SC | ANALYZE CLIENT RESPONSE AND INSTRUCTIONS, PREPARE FURTHER REPORT TO CLIENT BRIEFING ANSWERS IN RESPONSE TO ADDED INQUIRIES. | .6 | 360.00 |
| 7/22/21 | WFH | REVIEW CORRESPONDENCE FROM CLIENT REGARDING VARIOUS ISSUES; PREPARE CORRESPONDENCE TO OPPOSING COUNSEL REGARDING PROPOSED JUDGMENT. | .6 | 408.00 |

| Date | Description of Disbursement | CheckNo | Units | Amount |
|---|---|---|---|---|
| 7/01/21 | ONLINE RESEARCH THOMSON REUTERS - WEST #1000288279 PERFORMED BY SCOTT,ROGER ON 06/29/21 | 589347 | | 11.44 |

| Recap of Services | | Hours | Effective Rate | Fees |
|---|---|---|---|---|
| WILLMORE F. HOLBROW | | 4.4 | 680.00 | 2,992.00 |
| SEAN CASEY | | 3.8 | 600.00 | 2,280.00 |
| | Total | 8.2 | | 5,272.00 |

| | |
|---|---|
| Total Fees | 5,272.00 |
| Total Disbursements | 11.44 |

| | |
|---|---|
| Matter Total | $    5,283.44 |

*BALANCES ARE DUE AND PAYABLE UPON PRESENTATION*
Payments received prior to the statement processing date are reflected on the statement