# EXHIBIT 3



# 2020 Real Rate Report®

## Mid-Year Update

### The Industry's Leading Analysis of Law Firm Rates, Trends, and Practices

Wolters Kluwer

When you have to be right

**Wolters Kluwer**

### Report Editor

**Jeffrey Solomon**
Senior Director, Product Management Legal
Analytics, Wolters Kluwer's ELM Solutions

### Lead Data Analysts

**Gary Clark**
Data Engineer
Wolters Kluwer's ELM Solutions

**Pankaj Saha**
Data Engineer
Wolters Kluwer's ELM Solutions

### ELM Solutions Creative

**David Andrews**
Senior Graphic Designer
Wolters Kluwer's ELM Solutions

### Contributing Analysts and Authors

**Joel Surdykowski**
LegalVIEW Product Manager
Wolters Kluwer's ELM Solutions

**Deniece Bushell**
Senior Product Marketing Manager
Wolters Kluwer's ELM Solutions

### Executive Sponsor

**Jonah Paransky**
Executive Vice President and
General Manager
Wolters Kluwer's ELM Solutions

© 2004 - 2020 Wolters Kluwer's ELM Solutions. All rights reserved. This material may not be reproduced, displayed, modified, or distributed in any form without the express prior written permission of the copyright holders. To request permission, please contact:

ELM Solutions, a Wolters Kluwer business
20 Church Street
Hartford, CT 06103 United States
ATTN: Marketing
+1-860-549-8795

**LEGAL CAVEAT**

Wolters Kluwer's ELM Solutions has worked to ensure the accuracy of the information in this report; however, Wolters Kluwer's ELM Solutions cannot guarantee the accuracy of the information or analyses in all cases. Wolters Kluwer's ELM Solutions is not engaged in rendering legal, accounting, or other professional services. This report should not be construed as professional advice on any particular set of facts or circumstances. Wolters Kluwer's ELM Solutions is not responsible for any claims or losses that may arise from any errors or omissions in this report or from reliance upon any recommendation made in this report.

# Table of Contents - 2020 Real Rate Report

**A Letter to Our Readers** • 4

**Report Use Considerations** • 5

**Section I: High-Level Data Cuts** • 9
- Partners, Associates, and Paralegals
- Partners, Associates, and Paralegals by Practice Area and Matter Type
- Partners and Associates by City
- Partners and Associates by City and Matter Type
- Partners by City and Years of Experience
- Associates by City and Years of Experience
- Partners and Associates by Firm Size and Matter Type

**Section II: Industry Analysis** • 41
- Partners, Associates, and Paralegals by Industry Group
- Partners and Associates by Industry Group and Matter Type
- Basic Materials and Utilities
- Consumer Goods
- Consumer Services
- Financials (Excluding Insurance)
- Health Care
- Industrials
- Technology and Telecommunications

**Section III: Practice Area Analysis** • 56
- Bankruptcy and Collections
- Commercial
- Corporate: Mergers, Acquisitions, and Divestitures
- Corporate: Regulatory and Compliance
- Corporate: Other
- Employment and Labor
- Environmental
- Finance and Securities
- General Liability (Litigation Only)
- Insurance Defense (Litigation Only)
- Intellectual Property: Patents
- Intellectual Property: Trademarks
- Intellectual Property: Other
- Real Estate

**Section IV: In-Depth Analysis for Select US Cities** • 107
- Boston, MA
- Chicago, IL
- Los Angeles, CA
- New York, NY
- Philadelphia, PA
- San Francisco, CA
- Washington, DC

**Section V: International Analysis** • 125

**Section VI: Matter Staffing Analysis** • 152

**Appendix: Data Methodology** • 157

# A Letter to Our Readers

**Welcome to the Wolters Kluwer's ELM Solutions Real Rate Report®, the industry's leading data-driven benchmark report for lawyer rates.**

Welcome to the Wolters Kluwer's ELM Solutions 2020 Mid-Year Real Rate Report®, the industry's leading data-driven benchmark report for lawyer rates.  Our Real Rate Report has been a useful data analytics resource to the legal industry since its inception in 2010 and continues to evolve even in the current environment.

The Real Rate Report is powered by Wolters Kluwer's ELM Solutions LegalVIEW® data warehouse, the world's largest source of legal performance benchmark data, which has grown to include over $140 billion in anonymized legal data.

As with past Real Rate Reports, all of the data analyzed are from corporations' and law firms' e-billing and time management solutions. We have included lawyer and paralegal rate data filtered by specific practice and sub-practice areas, metropolitan areas, and types of matters to give legal departments and law firms greater ability to pinpoint areas of opportunity.

So far, 2020 has been an unprecedented year with the global pandemic causing disruption to health, economies, and society. Many industry sectors have been impacted by COVID-19, and the legal industry is no exception. Our business intelligence experts have observed downward but uneven trends in law firm billing activity and intend to continue to track the legal industry response. We strive to make the Real Rate Report a valuable and actionable reference tool for legal departments and law firms.

In our current environment, the need for a reliable and comparative data source for rates has never been more important. As always, we welcome your comments and suggestions on what information would make this publication more valuable to you. We thank you for making Wolters Kluwer's ELM Solutions your trusted partner for legal industry domain expertise, data, and analytics and look forward to continuing to provide market-leading, expert solutions that deliver the best business outcomes for collaboration among legal departments and law firms.

Sincerely,

**Jonah Paransky**
Executive Vice President and General Manager
Wolters Kluwer's ELM Solutions

# Report Use Considerations

## 2020 Mid-Year Real Rate Report

- Examines law firm rates over time
- Itemizes rates by location, experience, firm size, areas of expertise, industry, and timekeeper role (i.e., partner, associate, and paralegal)
- Identifies variables that drive rates up or down

All the analyses included in the report derive from the actual rates charged by law firm professionals as recorded on invoices submitted and approved for payment.

Examining real, approved rate information, along with the ranges of those rates and their changes over time, highlights the role these variables play in driving aggregate legal cost and income. The analyses can energize questions for both corporate clients and law firm principals.

Clients might ask whether they are paying the right amount for different types of legal services, while law firm principals might ask whether they are charging the right amount for legal services and whether to modify their pricing approach.

## Some key factors[1] that drive rates[2]:

- **Geographic location** - Lawyers in urban and major metropolitan areas tend to charge more when compared with lawyers in rural areas or small towns.
- **Degree of difficulty** -  The cost of representation will be higher if the case is particularly complex or time-consuming; for example, if there are a large number of documents to review, many witnesses to depose, and numerous procedural steps, the case is likely to cost more (regardless of other factors like the lawyer's level of experience).
- **Experience and reputation** - A more experienced, higher-profile lawyer is often going to charge more, but absorbing this higher cost at the outset may make more sense than hiring a less expensive lawyer who will likely take time and billable hours to come up to speed on unfamiliar legal and procedural issues.
- **Overhead** - The costs associated with the firm's support network (paralegals, clerks, and assistants), document preparation, consultants, research, and other expenses.

Additional analysis was performed to examine the impact of rates on law firm invoices relative to an e-billing providers' business model. It should be noted that there are several industry-standard business models that e-billing providers use to charge law firms and other legal service providers to submit invoices and perform other transactions through their systems. The three main model types are:

- Client pay, where the corporate client pays a subscription for the matter and spend solution.
- Law firm pay, where the law firm pays a subscription or usage fee based on the invoices submitted.
- Hybrid, which is a combination of a client pay and law firm pay.

---

1 **Source:  2018 RRR.**  Factor order validated in multiple analyses since 2010
2 **David Goguen, J.D., University of San Francisco School of Law (2017) Guide to Legal Services Billing** Retrieved from https://www.lawyers.com/legal-info/research/guide-to-legal-services-billing-rates.html

# Report Use Considerations

The data shows that the law firm pay model has become normative in the industry – 85%+ of Wolters Kluwer's ELM Solutions clients' law firms participate in a law firm pay or hybrid model. In addition, 99% of the Am Law 200 law firms participate in at least one law firm pay model paying 1% or more on the invoices submitted, and 97% of the Am Law 200 pay 2%.

The analysis performed then examined law firm rates from firms who participated in one of those law firm pay/hybrid models versus those who are in a client pay model. The analysis showed no statistical difference in rates, suggesting that the business model that the firm participates in does not impact the rates the firm charges to their corporate client.

### Effects of COVID-19

Additional analyses were performed to assess any trends and potential effects of COVID-19 on rates and other measures. Across all industries, we see a decline of 7% in the number of new matters being opened. Legal spend is down 5%. Activity varies by industry with spend decreasing only 1% in the technology sector but up to 30% for consumer services.

In some instances, we see more than expected increases in attorney rates. Among the possible reasons for this are:

- Potential opportunistic billing created by the pandemic. Dislocations in the supply chain in some segments of the market which allow firms to charge more for services.
- Law firms may have reduced staff to cut expenses. The data in the mid-year report shows a slight increase in the number of billing partners and a decrease in billing paralegals. Be on guard for opportunistic pricing and weigh your outside counsel relationships accordingly.

Overall, the data in the 2020 Mid-Year Real Rate Report provides corporate counsel with an understanding of the rates they can expect to pay for a given matter type, division, industry, or practice area and offers in-depth analyses on key drivers of rates to help make informed selection decisions. For law firms, it provides a relative benchmark to ensure that pricing for legal services remains competitive.

Wolters Kluwer's ELM Solutions research shows: you can evaluate these rates with confidence they are not affected by e-billing pricing models; you should stay sensitized to potential Covid influences on rates and activity in some markets and guard against overpaying.



ELM Solutions

*Leverage data analytics to boost your competitive edge*

High-performance data and analytics can take corporate legal and insurance claims professional's businesses to the next level. Wolters Kluwer's ELM Solutions helps you price, plan, and budget legal services, as well as manage panel and outside counsel spend with confidence and predictability. The opportunities revealed keep our clients far ahead of the rapid changes in today's legal environment.

For ideas based on insight, trust LegalVIEW – the world's largest source of legal performance benchmark data, which has grown to include over $140 billion in anonymized legal data.

**wkelmsolutions.com/products/legalview-analytics-offerings**

# Mastering spend.
## *Totally.*



### Supercharged cost management

Maximize compliance, minimize spend leakage



### Better analytics, smarter decisions

Act on insights from advanced analytics



### Complete visibility

Visibility and management of all vendor invoices

Wolters Kluwer's ELM Solutions redefines spend management and takes it to the next level with Total Spend Management. By incorporating our artificial intelligence and advanced analytics solutions into your spend management program, you can push the very boundaries of cost savings, billing compliance, engagement with outside counsel, and the value of what your legal department delivers to your organization.

elmsolutionssales@wolterskluwer.com                          www.wkelmsolutions.com
1 800 780 3681 (Toll-free)



When you have to be right

# Section I:
# High-Level Data Cuts



**2020 Mid-Year Real Rate Report**

# Section I: High-Level Data Cuts

## Partners, Associates, and Paralegals
By Role

**Q2 2020 -- Real Rates**

| Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
|------|---|----------------|--------|----------------|---------|---------|---------|
| | | | | | Q2 2020 | Q2 2019 | Q2 2018 |
| Partner | 13116 | $403 | $620 | $900 | $688 | $670 | $647 |
| Associate | 12751 | $300 | $434 | $635 | $490 | $470 | $454 |
| Paralegal | 5670 | $150 | $215 | $293 | $228 | $215 | $207 |

# Section I: High-Level Data Cuts

## Detailed Practice Areas
By Matter Type

**Q2 2020 -- Real Rates for Partners, Associates, and Paralegals**          **Trend Analysis (Mean)**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
|---|---|---|---|---|---|---|---|---|---|
| Bankruptcy and Collections | Litigation | Partner | 354 | $323 | $410 | $550 | $471 | $454 | $407 |
| | | Associate | 278 | $250 | $301 | $400 | $364 | $351 | $304 |
| | | Paralegal | 193 | $129 | $190 | $240 | $198 | $186 | $161 |
| | Non-Litigation | Partner | 360 | $350 | $410 | $693 | $565 | $416 | $403 |
| | | Associate | 287 | $249 | $349 | $610 | $453 | $313 | $301 |
| | | Paralegal | 145 | $133 | $185 | $246 | $209 | $172 | $165 |
| Commercial | Litigation | Partner | 1007 | $395 | $590 | $851 | $659 | $630 | $609 |
| | | Associate | 934 | $290 | $385 | $566 | $448 | $431 | $405 |
| | | Paralegal | 495 | $175 | $239 | $311 | $249 | $232 | $205 |
| | Non-Litigation | Partner | 815 | $502 | $680 | $950 | $767 | $691 | $685 |
| | | Associate | 671 | $366 | $473 | $664 | $547 | $491 | $483 |
| | | Paralegal | 210 | $180 | $253 | $357 | $281 | $251 | $223 |
| Corporate: Antitrust and Competition | Litigation | Partner | 111 | $663 | $761 | $909 | $790 | $780 | $749 |
| | | Associate | 125 | $417 | $560 | $700 | $575 | $496 | $480 |
| | | Paralegal | 58 | $238 | $280 | $306 | $273 | $264 | $249 |
| | Non-Litigation | Partner | 102 | $831 | $995 | $1,249 | $1,050 | $1,005 | $910 |
| | | Associate | 165 | $514 | $655 | $835 | $650 | $591 | $545 |
| | | Paralegal | 49 | $290 | $310 | $371 | $322 | $278 | $277 |
| Corporate: Corporate Development | Non-Litigation | Partner | 33 | $470 | $760 | $1,025 | $778 | $949 | $715 |
| Corporate: Governance | Litigation | Partner | 36 | $909 | $1,020 | $1,202 | $1,076 | $978 | $894 |
| | Non-Litigation | Partner | 141 | $830 | $1,120 | $1,394 | $1,069 | $1,021 | $964 |
| | | Associate | 179 | $466 | $635 | $854 | $664 | $618 | $607 |
| | | Paralegal | 52 | $235 | $296 | $338 | $283 | $273 | $293 |
| Corporate: Information and Technology | Non-Litigation | Partner | 26 | $534 | $649 | $839 | $707 | $731 | $676 |
| | | Associate | 29 | $355 | $441 | $585 | $474 | $426 | $410 |
| Corporate: Mergers, Acquisitions and Divestitures | Litigation | Partner | 51 | $515 | $646 | $943 | $720 | $563 | $620 |
| | | Associate | 58 | $313 | $415 | $585 | $463 | $401 | $393 |
| | | Paralegal | 17 | $215 | $265 | $295 | $261 | $203 | $221 |
| | Non-Litigation | Partner | 561 | $651 | $900 | $1,211 | $932 | $917 | $904 |
| | | Associate | 572 | $422 | $575 | $834 | $613 | $605 | $569 |
| | | Paralegal | 191 | $225 | $323 | $380 | $305 | $208 | $194 |

# Section I: High-Level Data Cuts

## Detailed Practice Areas
By Matter Type

| Q2 2020 -- Real Rates for Partners, Associates, and Paralegals | | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
| Corporate: Other | Litigation | Partner | 994 | $475 | $684 | $885 | $708 | $664 | $630 |
| | | Associate | 874 | $344 | $455 | $601 | $479 | $449 | $422 |
| | | Paralegal | 363 | $175 | $225 | $310 | $239 | $223 | $215 |
| | Non-Litigation | Partner | 1946 | $525 | $801 | $1,056 | $829 | $781 | $747 |
| | | Associate | 1817 | $395 | $546 | $733 | $581 | $535 | $501 |
| | | Paralegal | 694 | $173 | $251 | $355 | $257 | $249 | $243 |
| Corporate: Partnerships and Joint Ventures | Non-Litigation | Partner | 78 | $903 | $1,249 | $1,487 | $1,187 | $1,113 | $998 |
| | | Associate | 78 | $602 | $847 | $950 | $773 | $743 | $620 |
| | | Paralegal | 38 | $306 | $383 | $428 | $344 | $277 | $262 |
| Corporate: Regulatory and Compliance | Litigation | Partner | 407 | $603 | $790 | $984 | $810 | $804 | $771 |
| | | Associate | 364 | $395 | $511 | $690 | $548 | $528 | $502 |
| | | Paralegal | 168 | $195 | $255 | $325 | $261 | $261 | $257 |
| | Non-Litigation | Partner | 982 | $525 | $678 | $922 | $738 | $721 | $714 |
| | | Associate | 772 | $350 | $473 | $625 | $516 | $485 | $493 |
| | | Paralegal | 237 | $180 | $230 | $288 | $243 | $230 | $233 |
| Corporate: Tax | Litigation | Partner | 30 | $396 | $475 | $655 | $557 | $564 | $479 |
| | | Associate | 12 | $236 | $295 | $386 | $377 | $485 | $358 |
| | Non-Litigation | Partner | 311 | $619 | $871 | $1,075 | $893 | $838 | $830 |
| | | Associate | 286 | $437 | $570 | $730 | $601 | $580 | $562 |
| | | Paralegal | 85 | $225 | $300 | $387 | $314 | $253 | $223 |
| Corporate: Treasury | Non-Litigation | Partner | 40 | $739 | $981 | $1,195 | $1,008 | $976 | $961 |
| | | Associate | 31 | $314 | $480 | $695 | $505 | $524 | $547 |
| Corporate: White Collar/Fraud/Abuse - Internal Only | Litigation | Associate | 14 | $228 | $424 | $728 | $461 | $506 | $511 |

# Section I: High-Level Data Cuts

## Detailed Practice Areas
By Matter Type

| Q2 2020 -- Real Rates for Partners, Associates, and Paralegals | | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
| Employment and Labor: ADA | Litigation | Partner | 22 | $367 | $485 | $560 | $475 | $447 | $408 |
| | | Associate | 31 | $300 | $353 | $392 | $343 | $311 | $282 |
| | | Paralegal | 15 | $173 | $200 | $239 | $210 | $186 | $169 |
| Employment and Labor: Agreements | Litigation | Partner | 36 | $454 | $600 | $795 | $665 | $649 | $729 |
| | | Associate | 35 | $355 | $475 | $599 | $509 | $502 | $501 |
| | | Paralegal | 12 | $195 | $225 | $290 | $244 | $250 | $304 |
| | Non-Litigation | Partner | 65 | $422 | $601 | $754 | $593 | $515 | $504 |
| | | Associate | 39 | $266 | $352 | $423 | $363 | $347 | $366 |
| | | Paralegal | 16 | $160 | $187 | $223 | $186 | $177 | $167 |
| Employment and Labor: Compensation and Benefits | Litigation | Partner | 53 | $340 | $495 | $950 | $596 | $628 | $646 |
| | | Associate | 33 | $285 | $300 | $415 | $391 | $351 | $474 |
| | | Paralegal | 15 | $123 | $140 | $238 | $168 | $208 | $190 |
| | Non-Litigation | Partner | 210 | $512 | $650 | $798 | $679 | $687 | $674 |
| | | Associate | 99 | $324 | $436 | $541 | $448 | $407 | $408 |
| | | Paralegal | 23 | $185 | $250 | $338 | $266 | $217 | $197 |
| Employment and Labor: Discrimination, Retaliation and Harassment / EEO | Litigation | Partner | 281 | $361 | $445 | $546 | $473 | $469 | $449 |
| | | Associate | 282 | $288 | $323 | $360 | $330 | $320 | $337 |
| | | Paralegal | 152 | $125 | $180 | $220 | $179 | $181 | $175 |
| | Non-Litigation | Partner | 176 | $389 | $451 | $544 | $481 | $479 | $458 |
| | | Associate | 184 | $295 | $325 | $360 | $336 | $330 | $330 |
| | | Paralegal | 92 | $150 | $195 | $242 | $205 | $187 | $189 |
| Employment and Labor: Employee Dishonesty/Misconduct | Litigation | Partner | 21 | $638 | $845 | $995 | $807 | $678 | $679 |
| | | Associate | 20 | $419 | $516 | $554 | $517 | $407 | $339 |
| | | Paralegal | 13 | $180 | $250 | $275 | $234 | $181 | $238 |
| Employment and Labor: ERISA | Litigation | Partner | 26 | $427 | $582 | $757 | $662 | $656 | $608 |
| | Non-Litigation | Partner | 68 | $468 | $690 | $825 | $677 | $655 | $625 |
| | | Associate | 34 | $310 | $398 | $473 | $413 | $457 | $442 |
| | | Paralegal | 15 | $238 | $265 | $305 | $268 | $250 | $274 |
| Employment and Labor: Immigration | Non-Litigation | Partner | 36 | $469 | $585 | $704 | $568 | $600 | $511 |
| | | Associate | 21 | $296 | $330 | $469 | $381 | $405 | $385 |
| | | Paralegal | 27 | $175 | $199 | $227 | $203 | $200 | $206 |

# Section I: High-Level Data Cuts

## Detailed Practice Areas
By Matter Type

### Q2 2020 -- Real Rates for Partners, Associates, and Paralegals

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Q2 2020 | Q2 2019 | Q2 2018 |
| Employment and Labor: Other | Litigation | Partner | 451 | $442 | $577 | $743 | $614 | $633 | $637 |
| | | Associate | 368 | $311 | $395 | $574 | $441 | $448 | $453 |
| | | Paralegal | 164 | $148 | $211 | $265 | $214 | $218 | $215 |
| | Non-Litigation | Partner | 755 | $435 | $535 | $677 | $587 | $593 | $569 |
| | | Associate | 527 | $300 | $355 | $452 | $407 | $409 | $399 |
| | | Paralegal | 158 | $164 | $205 | $285 | $237 | $214 | $219 |
| Employment and Labor: Union Relations and Negotiations / NLRB | Litigation | Partner | 83 | $401 | $480 | $648 | $553 | $547 | $549 |
| | | Associate | 57 | $290 | $349 | $395 | $385 | $316 | $358 |
| | | Paralegal | 30 | $150 | $180 | $259 | $216 | $218 | $186 |
| | Non-Litigation | Partner | 125 | $425 | $495 | $640 | $542 | $539 | $487 |
| | | Associate | 80 | $325 | $360 | $425 | $385 | $367 | $343 |
| | | Paralegal | 23 | $165 | $222 | $310 | $236 | $214 | $189 |
| Employment and Labor: Wages, Tips and Overtime | Litigation | Partner | 52 | $350 | $475 | $600 | $501 | $467 | $444 |
| | | Associate | 36 | $288 | $304 | $384 | $329 | $356 | $362 |
| | | Paralegal | 19 | $125 | $150 | $183 | $163 | $194 | $168 |
| | Non-Litigation | Partner | 15 | $449 | $580 | $655 | $558 | $516 | $516 |
| | | Associate | 13 | $300 | $390 | $400 | $359 | $384 | $362 |
| Employment and Labor: Wrongful Termination | Litigation | Partner | 42 | $370 | $518 | $649 | $555 | $527 | $482 |
| | | Associate | 34 | $290 | $295 | $388 | $322 | $344 | $355 |
| | | Paralegal | 28 | $150 | $178 | $217 | $191 | $202 | $205 |
| | Non-Litigation | Partner | 32 | $408 | $485 | $603 | $505 | $476 | $491 |
| | | Associate | 24 | $295 | $317 | $383 | $330 | $310 | $331 |
| | | Paralegal | 14 | $188 | $222 | $250 | $231 | $182 | $192 |
| Environmental | Litigation | Partner | 101 | $395 | $515 | $623 | $522 | $463 | $421 |
| | | Associate | 46 | $314 | $363 | $424 | $372 | $308 | $272 |
| | | Paralegal | 19 | $188 | $230 | $277 | $237 | $158 | $140 |
| | Non-Litigation | Partner | 98 | $410 | $550 | $721 | $589 | $555 | $639 |
| | | Associate | 57 | $284 | $395 | $463 | $417 | $382 | $456 |
| | | Paralegal | 21 | $165 | $225 | $263 | $227 | $241 | $255 |
| Finance and Securities: Debt/Equity Offerings | Non-Litigation | Partner | 145 | $745 | $973 | $1,279 | $969 | $948 | $893 |
| | | Associate | 132 | $424 | $568 | $750 | $594 | $610 | $591 |
| | | Paralegal | 47 | $244 | $315 | $355 | $293 | $285 | $272 |

# Section I: High-Level Data Cuts

## Detailed Practice Areas
By Matter Type

**Q2 2020 -- Real Rates for Partners, Associates, and Paralegals**     **Trend Analysis (Mean)**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
|---|---|---|---|---|---|---|---|---|---|
| Finance and Securities: Fiduciary Services | Litigation | Partner | 67 | $493 | $625 | $750 | $645 | $710 | $788 |
| | | Associate | 43 | $310 | $395 | $485 | $388 | $422 | $472 |
| | | Paralegal | 29 | $171 | $198 | $237 | $204 | $219 | $245 |
| | Non-Litigation | Partner | 54 | $420 | $594 | $941 | $672 | $675 | $672 |
| | | Associate | 30 | $263 | $276 | $486 | $379 | $398 | $379 |
| | | Paralegal | 11 | $225 | $225 | $338 | $294 | $226 | $248 |
| Finance and Securities: Investments and Other Financial Instruments | Litigation | Partner | 52 | $827 | $941 | $1,185 | $1,027 | $944 | $935 |
| | | Associate | 70 | $397 | $565 | $645 | $572 | $573 | $576 |
| | | Paralegal | 34 | $203 | $244 | $283 | $260 | $183 | $217 |
| | Non-Litigation | Partner | 964 | $715 | $917 | $1,194 | $960 | $954 | $958 |
| | | Associate | 991 | $465 | $641 | $840 | $665 | $639 | $646 |
| | | Paralegal | 316 | $208 | $265 | $340 | $274 | $268 | $279 |
| Finance and Securities: Loans and Financing | Litigation | Partner | 103 | $340 | $454 | $620 | $520 | $516 | $548 |
| | | Associate | 123 | $280 | $312 | $401 | $357 | $362 | $378 |
| | | Paralegal | 66 | $150 | $208 | $250 | $206 | $204 | $192 |
| | Non-Litigation | Partner | 1087 | $527 | $818 | $1,195 | $876 | $852 | $810 |
| | | Associate | 1034 | $420 | $598 | $814 | $619 | $600 | $579 |
| | | Paralegal | 437 | $215 | $285 | $365 | $287 | $274 | $263 |
| Finance and Securities: Other | Non-Litigation | Partner | 36 | $730 | $1,186 | $1,340 | $1,058 | $870 | $839 |
| | | Associate | 38 | $515 | $772 | $867 | $700 | $611 | $543 |
| | | Paralegal | 18 | $247 | $300 | $368 | $299 | $213 | $214 |
| Finance and Securities: SEC Filings and Financial Reporting | Non-Litigation | Partner | 96 | $700 | $1,087 | $1,291 | $1,041 | $946 | $841 |
| | | Associate | 74 | $515 | $668 | $870 | $685 | $611 | $510 |
| | | Paralegal | 18 | $319 | $325 | $380 | $333 | $322 | $240 |
| Finance and Securities: Securities and Banking Regulations | Litigation | Partner | 47 | $611 | $856 | $995 | $845 | $856 | $846 |
| | | Associate | 51 | $389 | $509 | $650 | $513 | $524 | $538 |
| | | Paralegal | 23 | $160 | $202 | $250 | $217 | $256 | $268 |
| | Non-Litigation | Partner | 44 | $723 | $1,025 | $1,330 | $1,044 | $919 | $939 |
| | | Associate | 30 | $513 | $655 | $811 | $643 | $532 | $566 |
| General Liability: Asbestos/Mesothelioma | Litigation | Partner | 123 | $225 | $298 | $383 | $363 | $344 | $272 |
| | | Associate | 114 | $175 | $225 | $251 | $258 | $252 | $230 |
| | | Paralegal | 121 | $100 | $115 | $131 | $129 | $117 | $112 |
| | Non-Litigation | Partner | 26 | $235 | $300 | $330 | $341 | $330 | $336 |
| General Liability: Auto and Transportation | Litigation | Partner | 32 | $189 | $238 | $318 | $265 | $307 | $271 |
| | | Associate | 17 | $165 | $190 | $235 | $209 | $210 | $202 |
| | | Paralegal | 22 | $88 | $95 | $148 | $119 | $149 | $137 |

# Section I: High-Level Data Cuts

## Detailed Practice Areas
By Matter Type

### Q2 2020 -- Real Rates for Partners, Associates, and Paralegals

**Trend Analysis (Mean)**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
|---|---|---|---|---|---|---|---|---|---|
| General Liability: Consumer Related Claims | Litigation | Partner | 54 | $278 | $426 | $568 | $467 | $457 | $458 |
| | | Associate | 53 | $250 | $320 | $475 | $363 | $342 | $339 |
| | | Paralegal | 24 | $100 | $135 | $225 | $163 | $171 | $191 |
| General Liability: Crime, Dishonesty and Fraud | Litigation | Partner | 28 | $410 | $525 | $581 | $517 | $502 | $575 |
| | | Associate | 27 | $305 | $350 | $404 | $363 | $408 | $422 |
| | | Paralegal | 26 | $151 | $215 | $223 | $197 | $244 | $212 |
| | Non-Litigation | Partner | 13 | $607 | $767 | $845 | $716 | $691 | $721 |
| General Liability: Other | Litigation | Partner | 103 | $201 | $668 | $895 | $615 | $544 | $448 |
| | | Associate | 127 | $233 | $484 | $670 | $475 | $367 | $291 |
| | | Paralegal | 68 | $95 | $190 | $235 | $188 | $193 | $149 |
| | Non-Litigation | Partner | 28 | $346 | $473 | $598 | $534 | $422 | $482 |
| | | Associate | 22 | $240 | $353 | $555 | $425 | $263 | $325 |
| General Liability: Personal Injury/Wrongful Death | Litigation | Partner | 263 | $185 | $230 | $395 | $331 | $310 | $258 |
| | | Associate | 231 | $165 | $185 | $280 | $245 | $215 | $192 |
| | | Paralegal | 217 | $90 | $100 | $121 | $120 | $112 | $101 |
| General Liability: Premises | Litigation | Partner | 72 | $250 | $355 | $465 | $384 | $389 | $391 |
| | | Associate | 57 | $205 | $253 | $324 | $280 | $278 | $268 |
| | | Paralegal | 55 | $115 | $160 | $190 | $159 | $150 | $142 |
| General Liability: Product and Product Liability | Litigation | Partner | 386 | $285 | $400 | $600 | $473 | $474 | $440 |
| | | Associate | 360 | $225 | $280 | $390 | $327 | $320 | $307 |
| | | Paralegal | 318 | $120 | $140 | $210 | $165 | $171 | $164 |
| | Non-Litigation | Partner | 57 | $198 | $275 | $375 | $322 | $329 | $372 |
| | | Associate | 51 | $200 | $240 | $334 | $286 | $263 | $286 |
| | | Paralegal | 29 | $95 | $110 | $165 | $143 | $124 | $152 |
| General Liability: Property Damage | Litigation | Partner | 42 | $334 | $451 | $599 | $475 | $584 | $487 |
| | | Associate | 28 | $275 | $318 | $381 | $335 | $371 | $278 |
| | | Paralegal | 18 | $125 | $170 | $225 | $193 | $214 | $199 |
| General Liability: Toxic Tort | Litigation | Partner | 31 | $292 | $356 | $458 | $441 | $429 | $456 |
| | | Associate | 27 | $225 | $252 | $350 | $348 | $361 | $307 |
| Government Relations | Non-Litigation | Partner | 79 | $620 | $789 | $909 | $796 | $794 | $759 |
| | | Associate | 58 | $454 | $555 | $660 | $583 | $541 | $550 |
| | | Paralegal | 13 | $252 | $296 | $340 | $306 | $282 | $261 |
| Insurance Defense: Auto and Transportation | Litigation | Partner | 516 | $157 | $168 | $177 | $169 | $171 | $173 |
| | | Associate | 461 | $140 | $150 | $160 | $150 | $150 | $153 |
| | | Paralegal | 415 | $80 | $90 | $93 | $86 | $85 | $85 |

wkelmsolutions.com

# Section I: High-Level Data Cuts

## Detailed Practice Areas
By Matter Type

**Q2 2020 -- Real Rates for Partners, Associates, and Paralegals**  |  **Trend Analysis (Mean)**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
|---|---|---|---|---|---|---|---|---|---|
| Insurance Defense: Other | Litigation | Partner | 564 | $165 | $177 | $200 | $201 | $210 | $212 |
| | | Associate | 427 | $150 | $160 | $175 | $179 | $177 | $177 |
| | | Paralegal | 342 | $80 | $90 | $95 | $95 | $95 | $97 |
| Insurance Defense: Personal Injury/Wrongful Death | Litigation | Partner | 246 | $153 | $175 | $200 | $188 | $195 | $201 |
| | | Associate | 254 | $135 | $150 | $168 | $158 | $163 | $166 |
| | | Paralegal | 140 | $77 | $85 | $85 | $82 | $88 | $89 |
| Insurance Defense: Product and Product Liability | Litigation | Partner | 169 | $170 | $180 | $197 | $194 | $280 | $297 |
| | | Associate | 119 | $155 | $175 | $175 | $172 | $203 | $214 |
| | | Paralegal | 86 | $85 | $95 | $100 | $95 | $102 | $105 |
| Insurance Defense: Professional Liability | Litigation | Partner | 245 | $180 | $205 | $260 | $242 | $231 | $227 |
| | | Associate | 143 | $155 | $185 | $225 | $206 | $197 | $190 |
| | | Paralegal | 92 | $80 | $90 | $110 | $103 | $98 | $96 |
| Insurance Defense: Property Damage | Litigation | Partner | 351 | $165 | $185 | $217 | $215 | $210 | $208 |
| | | Associate | 324 | $150 | $169 | $180 | $180 | $176 | $172 |
| | | Paralegal | 208 | $80 | $90 | $100 | $95 | $94 | $95 |
| Insurance Defense: Toxic Tort | Litigation | Partner | 14 | $164 | $180 | $205 | $197 | $239 | $283 |
| Insurance Policies and Coverage: Policy Coverage Dispute | Litigation | Partner | 19 | $349 | $525 | $723 | $574 | $453 | $443 |
| Intellectual Property: Licensing | Non-Litigation | Partner | 44 | $765 | $955 | $1,186 | $991 | $980 | $927 |
| | | Associate | 87 | $551 | $685 | $840 | $684 | $636 | $583 |
| Intellectual Property: Opinions | Non-Litigation | Partner | 15 | $569 | $900 | $1,338 | $966 | $752 | $696 |
| Intellectual Property: Other | Litigation | Partner | 68 | $533 | $643 | $858 | $708 | $658 | $613 |
| | | Associate | 65 | $441 | $554 | $684 | $563 | $519 | $461 |
| | | Paralegal | 51 | $215 | $266 | $350 | $274 | $235 | $231 |
| | Non-Litigation | Partner | 149 | $400 | $519 | $717 | $600 | $583 | $539 |
| | | Associate | 125 | $270 | $352 | $495 | $388 | $384 | $343 |
| | | Paralegal | 65 | $166 | $205 | $258 | $210 | $202 | $188 |

# Section I: High-Level Data Cuts

## Detailed Practice Areas
By Matter Type

### Q2 2020 -- Real Rates for Partners, Associates, and Paralegals

**Trend Analysis (Mean)**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
|---|---|---|---|---|---|---|---|---|---|
| Intellectual Property: Patents | Litigation | Partner | 439 | $563 | $775 | $957 | $772 | $761 | $748 |
| | | Associate | 421 | $396 | $550 | $693 | $553 | $532 | $523 |
| | | Paralegal | 249 | $200 | $260 | $329 | $266 | $255 | $254 |
| | Non-Litigation | Partner | 496 | $360 | $472 | $695 | $554 | $554 | $540 |
| | | Associate | 514 | $275 | $340 | $486 | $403 | $382 | $374 |
| | | Paralegal | 297 | $160 | $210 | $250 | $221 | $215 | $210 |
| Intellectual Property: Trademarks | Litigation | Partner | 26 | $475 | $571 | $743 | $605 | $555 | $639 |
| | | Associate | 12 | $346 | $430 | $499 | $424 | $428 | $369 |
| | | Paralegal | 19 | $201 | $241 | $255 | $236 | $236 | $203 |
| | Non-Litigation | Partner | 160 | $475 | $590 | $736 | $626 | $582 | $588 |
| | | Associate | 113 | $301 | $355 | $430 | $386 | $398 | $388 |
| | | Paralegal | 94 | $197 | $221 | $270 | $234 | $228 | $217 |
| Marketing and Advertising | Non-Litigation | Partner | 40 | $594 | $820 | $1,350 | $893 | $955 | $800 |
| | | Associate | 60 | $433 | $775 | $900 | $695 | $666 | $612 |
| | | Paralegal | 22 | $251 | $290 | $310 | $283 | $268 | $236 |
| Miscellaneous: Billing or Administrative Matter | Non-Litigation | Partner | 23 | $545 | $921 | $1,058 | $864 | $962 | $1,051 |
| | | Associate | 19 | $548 | $613 | $727 | $606 | $592 | $679 |
| | | Paralegal | 15 | $220 | $254 | $307 | $271 | $290 | $316 |
| Miscellaneous: General Advice & Counsel | Non-Litigation | Partner | 108 | $704 | $975 | $1,229 | $967 | $771 | $676 |
| | | Associate | 74 | $450 | $568 | $830 | $622 | $469 | $433 |
| | | Paralegal | 31 | $344 | $430 | $431 | $373 | $303 | $217 |
| Real Estate: Construction/Development | Litigation | Partner | 16 | $406 | $500 | $601 | $509 | $479 | $508 |
| | | Associate | 11 | $266 | $315 | $358 | $308 | $341 | $334 |
| | Non-Litigation | Partner | 20 | $445 | $688 | $821 | $630 | $562 | $523 |
| Real Estate: Easement and Right of Way | Non-Litigation | Partner | 23 | $365 | $475 | $660 | $516 | $407 | $403 |
| Real Estate: Land Use/Zoning/Restrictive Covenants | Litigation | Partner | 16 | $499 | $603 | $672 | $584 | $580 | $578 |
| | Non-Litigation | Partner | 57 | $400 | $540 | $704 | $592 | $558 | $553 |
| | | Associate | 34 | $295 | $375 | $478 | $392 | $364 | $349 |
| | | Paralegal | 13 | $135 | $195 | $295 | $214 | $210 | $222 |
| Real Estate: Landlord/Tenant Issues | Litigation | Partner | 39 | $290 | $350 | $395 | $360 | $361 | $313 |
| | | Associate | 33 | $234 | $275 | $316 | $282 | $271 | $240 |
| | | Paralegal | 19 | $110 | $125 | $141 | $142 | $146 | $147 |

# Section I: High-Level Data Cuts

## Detailed Practice Areas
By Matter Type

| Q2 2020 -- Real Rates for Partners, Associates, and Paralegals | | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
| Real Estate: Leasing | Litigation | Partner | 27 | $213 | $325 | $445 | $351 | $315 | $276 |
| | | Associate | 25 | $170 | $210 | $310 | $249 | $217 | $228 |
| | Non-Litigation | Partner | 115 | $385 | $503 | $666 | $542 | $503 | $481 |
| | | Associate | 93 | $288 | $350 | $485 | $392 | $351 | $329 |
| | | Paralegal | 44 | $165 | $215 | $321 | $233 | $202 | $195 |
| Real Estate: Other | Litigation | Partner | 103 | $375 | $495 | $635 | $527 | $554 | $549 |
| | | Associate | 63 | $275 | $375 | $485 | $412 | $406 | $361 |
| | | Paralegal | 42 | $173 | $215 | $263 | $217 | $228 | $209 |
| | Non-Litigation | Partner | 163 | $373 | $492 | $591 | $536 | $488 | $487 |
| | | Associate | 121 | $275 | $325 | $413 | $377 | $358 | $337 |
| | | Paralegal | 39 | $168 | $185 | $241 | $202 | $191 | $208 |
| Real Estate: Property/Land Acquisition or Divestiture | Non-Litigation | Partner | 115 | $475 | $540 | $725 | $614 | $611 | $563 |
| | | Associate | 72 | $290 | $373 | $488 | $421 | $422 | $408 |
| | | Paralegal | 38 | $176 | $228 | $302 | $233 | $228 | $202 |
| Real Estate: Titles | Litigation | Partner | 382 | $250 | $300 | $373 | $327 | $309 | $303 |
| | | Associate | 244 | $204 | $250 | $295 | $258 | $237 | $231 |
| | | Paralegal | 160 | $115 | $138 | $170 | $150 | $137 | $129 |
| | Non-Litigation | Partner | 850 | $250 | $295 | $350 | $324 | $307 | $311 |
| | | Associate | 653 | $200 | $245 | $280 | $261 | $244 | $241 |
| | | Paralegal | 437 | $105 | $125 | $160 | $142 | $135 | $133 |
| Requests for Information: Subpoena | Litigation | Partner | 123 | $440 | $650 | $852 | $685 | $630 | $611 |
| | | Associate | 123 | $327 | $415 | $535 | $451 | $459 | $412 |
| | | Paralegal | 93 | $195 | $225 | $308 | $241 | $188 | $230 |
| | Non-Litigation | Partner | 18 | $605 | $801 | $1,031 | $802 | $591 | $648 |
| | | Associate | 13 | $280 | $420 | $560 | $448 | $389 | $467 |

# Section I: High-Level Data Cuts

## Cities

| City | Role | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
|------|------|---|---------------|--------|----------------|---------|---------|---------|
| Akron OH | Partner | 11 | $260 | $270 | $333 | $300 | $292 | $311 |
| Albany NY | Partner | 45 | $265 | $310 | $374 | $356 | $319 | $307 |
| | Associate | 27 | $217 | $229 | $235 | $233 | $236 | $226 |
| Albuquerque NM | Partner | 15 | $211 | $315 | $325 | $266 | $281 | $285 |
| Atlanta GA | Partner | 393 | $400 | $579 | $746 | $597 | $558 | $546 |
| | Associate | 385 | $290 | $358 | $530 | $403 | $373 | $366 |
| Austin TX | Partner | 89 | $375 | $463 | $627 | $520 | $513 | $504 |
| | Associate | 81 | $264 | $346 | $511 | $405 | $363 | $341 |
| Baltimore MD | Partner | 176 | $415 | $590 | $779 | $611 | $621 | $562 |
| | Associate | 227 | $325 | $430 | $559 | $454 | $430 | $416 |
| Baton Rouge LA | Partner | 21 | $295 | $358 | $460 | $364 | $337 | $322 |
| Birmingham AL | Partner | 123 | $325 | $378 | $460 | $393 | $377 | $363 |
| | Associate | 111 | $273 | $300 | $325 | $302 | $273 | $255 |
| Boise City ID | Partner | 16 | $229 | $268 | $313 | $281 | $277 | $287 |
| | Associate | 11 | $176 | $195 | $372 | $265 | $249 | $208 |
| Boston MA | Partner | 325 | $407 | $650 | $833 | $643 | $652 | $648 |
| | Associate | 322 | $325 | $430 | $578 | $452 | $464 | $454 |
| Bridgeport CT | Partner | 28 | $344 | $443 | $512 | $425 | $421 | $424 |
| | Associate | 19 | $190 | $265 | $315 | $268 | $247 | $274 |
| Buffalo NY | Partner | 57 | $340 | $340 | $353 | $344 | $338 | $319 |
| | Associate | 40 | $235 | $245 | $265 | $246 | $249 | $235 |
| Burlington VT | Partner | 12 | $210 | $245 | $349 | $269 | $259 | $267 |
| Charleston SC | Partner | 16 | $273 | $325 | $412 | $341 | $371 | $333 |
| | Associate | 15 | $219 | $250 | $286 | $259 | $251 | $242 |
| Charleston WV | Partner | 37 | $250 | $287 | $332 | $300 | $284 | $269 |
| | Associate | 11 | $176 | $180 | $203 | $187 | $197 | $181 |
| Charlotte NC | Partner | 109 | $483 | $607 | $750 | $619 | $627 | $581 |
| | Associate | 90 | $286 | $347 | $444 | $393 | $382 | $366 |
| Chicago IL | Partner | 949 | $582 | $790 | $1,030 | $806 | $763 | $715 |
| | Associate | 997 | $390 | $520 | $689 | $541 | $488 | $452 |
| Cincinnati OH | Partner | 71 | $365 | $425 | $524 | $447 | $446 | $419 |
| | Associate | 72 | $238 | $270 | $300 | $277 | $265 | $252 |

**Q2 2020 -- Real Rates for Partners and Associates**   **Trend Analysis (Mean)**

# Section I: High-Level Data Cuts

## Cities

| | | | Q2 2020 -- Real Rates for Partners and Associates | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| City | Role | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
| Cleveland OH | Partner | 252 | $372 | $455 | $610 | $524 | $502 | $489 |
| | Associate | 222 | $235 | $290 | $345 | $302 | $303 | $293 |
| Columbia SC | Partner | 40 | $295 | $375 | $450 | $385 | $381 | $388 |
| | Associate | 30 | $205 | $250 | $288 | $251 | $253 | $247 |
| Columbus OH | Partner | 72 | $400 | $457 | $570 | $490 | $472 | $442 |
| | Associate | 36 | $235 | $249 | $320 | $275 | $292 | $291 |
| Dallas TX | Partner | 232 | $369 | $525 | $870 | $618 | $592 | $598 |
| | Associate | 252 | $325 | $472 | $637 | $489 | $468 | $469 |
| Dayton OH | Partner | 21 | $338 | $370 | $433 | $401 | $399 | $405 |
| Denver CO | Partner | 172 | $390 | $471 | $549 | $494 | $480 | $454 |
| | Associate | 148 | $262 | $300 | $365 | $318 | $322 | $306 |
| Detroit MI | Partner | 136 | $300 | $360 | $443 | $360 | $352 | $353 |
| | Associate | 76 | $200 | $235 | $304 | $268 | $252 | $260 |
| Fresno CA | Partner | 14 | $295 | $352 | $454 | $370 | $328 | $339 |
| | Associate | 13 | $225 | $275 | $300 | $259 | $215 | $198 |
| Grand Rapids MI | Partner | 17 | $365 | $387 | $447 | $401 | $390 | $419 |
| Greenville SC | Partner | 31 | $383 | $425 | $475 | $429 | $410 | $391 |
| | Associate | 27 | $275 | $295 | $351 | $314 | $291 | $273 |
| Harrisburg PA | Partner | 12 | $298 | $380 | $448 | $385 | $414 | $359 |
| Hartford CT | Partner | 62 | $356 | $476 | $580 | $509 | $497 | $468 |
| | Associate | 33 | $250 | $300 | $325 | $290 | $275 | $261 |
| Honolulu HI | Partner | 31 | $275 | $300 | $419 | $341 | $341 | $332 |
| | Associate | 15 | $165 | $180 | $200 | $197 | $203 | $182 |
| Houston TX | Partner | 200 | $458 | $673 | $926 | $703 | $632 | $637 |
| | Associate | 224 | $281 | $350 | $475 | $388 | $352 | $360 |
| Indianapolis IN | Partner | 99 | $350 | $420 | $509 | $428 | $423 | $402 |
| | Associate | 61 | $200 | $260 | $318 | $269 | $266 | $267 |
| Jackson MS | Partner | 80 | $309 | $353 | $403 | $370 | $345 | $342 |
| | Associate | 63 | $186 | $235 | $251 | $212 | $233 | $192 |
| Jacksonville FL | Partner | 23 | $296 | $325 | $365 | $360 | $317 | $327 |
| | Associate | 16 | $145 | $240 | $404 | $279 | $264 | $255 |
| Kansas City MO | Partner | 167 | $383 | $435 | $532 | $457 | $450 | $424 |
| | Associate | 166 | $259 | $295 | $329 | $293 | $287 | $265 |

# Section I: High-Level Data Cuts

## Cities

### Q2 2020 -- Real Rates for Partners and Associates — Trend Analysis (Mean)

| City | Role | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
|------|------|---|------|------|------|------|------|------|
| Lafayette LA | Partner | 15 | $150 | $150 | $205 | $184 | $184 | $213 |
| Las Vegas NV | Partner | 39 | $267 | $397 | $523 | $431 | $442 | $430 |
| | Associate | 37 | $247 | $288 | $330 | $282 | $281 | $278 |
| Lexington KY | Partner | 15 | $295 | $319 | $374 | $334 | $330 | $322 |
| Little Rock AR | Partner | 22 | $215 | $250 | $308 | $285 | $268 | $269 |
| Los Angeles CA | Partner | 843 | $495 | $749 | $1,020 | $778 | $748 | $715 |
| | Associate | 1208 | $401 | $585 | $770 | $598 | $574 | $555 |
| Louisville KY | Partner | 22 | $290 | $350 | $395 | $356 | $360 | $345 |
| | Associate | 33 | $199 | $228 | $252 | $224 | $214 | $214 |
| Madison WI | Partner | 21 | $365 | $426 | $495 | $428 | $427 | $414 |
| Memphis TN | Partner | 30 | $289 | $348 | $418 | $344 | $341 | $350 |
| | Associate | 18 | $193 | $212 | $228 | $219 | $231 | $223 |
| Miami FL | Partner | 204 | $300 | $500 | $672 | $506 | $513 | $468 |
| | Associate | 159 | $250 | $334 | $475 | $371 | $363 | $314 |
| Milwaukee WI | Partner | 64 | $325 | $400 | $509 | $462 | $385 | $384 |
| | Associate | 52 | $246 | $302 | $341 | $297 | $267 | $264 |
| Minneapolis MN | Partner | 265 | $380 | $549 | $690 | $541 | $520 | $455 |
| | Associate | 196 | $285 | $360 | $449 | $369 | $380 | $345 |
| Nashville TN | Partner | 87 | $384 | $450 | $494 | $438 | $408 | $407 |
| | Associate | 81 | $230 | $261 | $296 | $264 | $257 | $247 |
| New Haven CT | Partner | 20 | $385 | $478 | $538 | $451 | $421 | $401 |
| | Associate | 20 | $230 | $290 | $340 | $290 | $292 | $278 |
| New Orleans LA | Partner | 109 | $285 | $350 | $438 | $360 | $343 | $328 |
| | Associate | 98 | $225 | $238 | $324 | $272 | $253 | $234 |
| New York NY | Partner | 2180 | $600 | $960 | $1,305 | $970 | $948 | $909 |
| | Associate | 3006 | $425 | $628 | $858 | $648 | $627 | $599 |
| Oklahoma City OK | Partner | 26 | $200 | $315 | $358 | $296 | $322 | $288 |
| | Associate | 11 | $168 | $203 | $215 | $207 | $241 | $200 |
| Omaha NE | Partner | 47 | $306 | $370 | $400 | $351 | $364 | $340 |
| | Associate | 22 | $195 | $217 | $256 | $230 | $220 | $207 |
| Orlando FL | Partner | 80 | $370 | $450 | $540 | $475 | $465 | $457 |
| | Associate | 68 | $230 | $280 | $350 | $292 | $274 | $271 |

# Section I: High-Level Data Cuts

## Cities

| | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| **Q2 2020 -- Real Rates for Partners and Associates** | | | | | | | | |
| City | Role | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
| Philadelphia PA | Partner | 786 | $496 | $650 | $820 | $667 | $638 | $619 |
| | Associate | 750 | $312 | $384 | $475 | $413 | $388 | $374 |
| Phoenix AZ | Partner | 108 | $305 | $366 | $475 | $405 | $381 | $368 |
| | Associate | 56 | $200 | $259 | $300 | $255 | $260 | $269 |
| Pittsburgh PA | Partner | 174 | $400 | $535 | $700 | $554 | $521 | $481 |
| | Associate | 196 | $279 | $361 | $445 | $368 | $351 | $327 |
| Portland ME | Partner | 39 | $230 | $385 | $436 | $382 | $409 | $361 |
| | Associate | 22 | $185 | $245 | $287 | $244 | $227 | $235 |
| Portland OR | Partner | 111 | $364 | $425 | $581 | $459 | $425 | $440 |
| | Associate | 126 | $293 | $351 | $416 | $350 | $330 | $341 |
| Providence RI | Partner | 18 | $185 | $385 | $450 | $342 | $343 | $389 |
| | Associate | 15 | $145 | $235 | $275 | $230 | $234 | $230 |
| Raleigh NC | Partner | 61 | $300 | $396 | $498 | $426 | $406 | $392 |
| | Associate | 27 | $275 | $320 | $410 | $337 | $314 | $269 |
| Reno NV | Partner | 11 | $391 | $400 | $454 | $424 | $401 | $433 |
| Richmond VA | Partner | 102 | $540 | $644 | $727 | $625 | $588 | $554 |
| | Associate | 109 | $340 | $425 | $475 | $412 | $376 | $344 |
| Rochester NY | Partner | 21 | $265 | $347 | $425 | $356 | $350 | $346 |
| | Associate | 17 | $204 | $263 | $354 | $273 | $255 | $246 |
| Sacramento CA | Partner | 14 | $325 | $366 | $430 | $438 | $464 | $455 |
| | Associate | 14 | $325 | $350 | $355 | $334 | $303 | $321 |
| Salt Lake City UT | Partner | 46 | $281 | $384 | $433 | $381 | $364 | $380 |
| | Associate | 29 | $200 | $230 | $246 | $225 | $216 | $219 |
| San Diego CA | Partner | 141 | $260 | $386 | $904 | $561 | $575 | $546 |
| | Associate | 99 | $180 | $257 | $366 | $305 | $302 | $321 |
| San Francisco CA | Partner | 404 | $425 | $662 | $943 | $700 | $706 | $700 |
| | Associate | 319 | $316 | $410 | $618 | $479 | $454 | $458 |
| San Jose CA | Partner | 124 | $600 | $844 | $1,025 | $857 | $800 | $795 |
| | Associate | 96 | $350 | $500 | $693 | $537 | $529 | $520 |
| San Juan PR | Partner | 17 | $210 | $220 | $270 | $238 | $232 | $230 |
| Savannah GA | Partner | 15 | $318 | $350 | $357 | $331 | $303 | $311 |
| Seattle WA | Partner | 241 | $400 | $505 | $653 | $534 | $517 | $542 |
| | Associate | 178 | $300 | $371 | $470 | $389 | $399 | $390 |
| St. Louis MO | Partner | 137 | $328 | $415 | $540 | $438 | $397 | $356 |
| | Associate | 43 | $225 | $250 | $280 | $250 | $237 | $222 |

# Section I: High-Level Data Cuts

## Cities

| | | | Q2 2020 -- Real Rates for Partners and Associates | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| City | Role | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
| Syracuse NY | Partner | 12 | $240 | $245 | $295 | $271 | $292 | $280 |
| Tallahassee FL | Partner | 16 | $388 | $478 | $617 | $487 | $400 | $376 |
| Tampa FL | Partner | 88 | $310 | $434 | $540 | $451 | $404 | $398 |
| | Associate | 42 | $250 | $280 | $330 | $294 | $276 | $262 |
| Toledo OH | Partner | 13 | $310 | $380 | $440 | $377 | $377 | $301 |
| Trenton NJ | Partner | 36 | $413 | $523 | $638 | $548 | $512 | $500 |
| | Associate | 20 | $210 | $324 | $391 | $322 | $335 | $344 |
| Tulsa OK | Partner | 14 | $251 | $273 | $350 | $301 | $265 | $271 |
| Washington DC | Partner | 1675 | $655 | $815 | $990 | $838 | $817 | $801 |
| | Associate | 1425 | $425 | $534 | $660 | $556 | $533 | $522 |
| Wheeling WV | Partner | 28 | $680 | $772 | $963 | $787 | $760 | $806 |
| | Associate | 56 | $410 | $540 | $636 | $520 | $490 | $511 |

# Section I: High-Level Data Cuts

## Cities
By Matter Type

| Q2 2020 -- Real Rates for Partners and Associates | | | | | | | Trend Analysis (Mean) | | |
| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
|---|---|---|---|---|---|---|---|---|---|
| Albany NY | Litigation | Partner | 15 | $285 | $320 | $345 | $361 | $364 | $308 |
| | Non-Litigation | Partner | 37 | $265 | $310 | $375 | $354 | $299 | $307 |
| | | Associate | 23 | $220 | $228 | $235 | $233 | $235 | $217 |
| Atlanta GA | Litigation | Partner | 184 | $360 | $516 | $725 | $556 | $516 | $522 |
| | | Associate | 212 | $275 | $313 | $450 | $364 | $342 | $333 |
| | Non-Litigation | Partner | 263 | $439 | $597 | $764 | $625 | $594 | $567 |
| | | Associate | 222 | $323 | $400 | $560 | $440 | $405 | $398 |
| Austin TX | Litigation | Partner | 29 | $421 | $483 | $811 | $579 | $569 | $541 |
| | | Associate | 20 | $350 | $500 | $584 | $481 | $404 | $368 |
| | Non-Litigation | Partner | 73 | $375 | $448 | $584 | $499 | $488 | $488 |
| | | Associate | 64 | $240 | $326 | $472 | $381 | $350 | $331 |
| Baltimore MD | Litigation | Partner | 89 | $380 | $584 | $738 | $568 | $597 | $514 |
| | | Associate | 139 | $323 | $413 | $520 | $427 | $412 | $403 |
| | Non-Litigation | Partner | 105 | $435 | $595 | $838 | $650 | $643 | $611 |
| | | Associate | 112 | $335 | $490 | $655 | $491 | $457 | $439 |
| Baton Rouge LA | Litigation | Partner | 14 | $298 | $355 | $390 | $352 | $306 | $281 |
| | Non-Litigation | Partner | 11 | $303 | $393 | $468 | $377 | $363 | $376 |
| Birmingham AL | Litigation | Partner | 69 | $319 | $325 | $425 | $360 | $350 | $335 |
| | | Associate | 68 | $275 | $297 | $325 | $302 | $270 | $244 |
| | Non-Litigation | Partner | 69 | $345 | $431 | $475 | $432 | $407 | $409 |
| | | Associate | 61 | $255 | $300 | $333 | $302 | $278 | $270 |
| Boston MA | Litigation | Partner | 129 | $275 | $542 | $742 | $532 | $567 | $554 |
| | | Associate | 141 | $230 | $387 | $527 | $402 | $400 | $380 |
| | Non-Litigation | Partner | 231 | $464 | $675 | $888 | $700 | $694 | $702 |
| | | Associate | 206 | $355 | $460 | $610 | $485 | $490 | $495 |
| Bridgeport CT | Litigation | Partner | 15 | $355 | $474 | $545 | $451 | $456 | $448 |
| | Non-Litigation | Partner | 17 | $275 | $365 | $491 | $402 | $382 | $396 |
| | | Associate | 13 | $150 | $265 | $295 | $242 | $217 | $268 |

wkelmsolutions.com

# Section I: High-Level Data Cuts

## Cities
By Matter Type

| **Q2 2020-- Real Rates for Partners and Associates** | | | | | | | | **Trend Analysis (Mean)** | |
| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
|---|---|---|---|---|---|---|---|---|---|
| Buffalo NY | Litigation | Partner | 39 | $340 | $340 | $352 | $340 | $333 | $303 |
| | | Associate | 32 | $245 | $245 | $265 | $247 | $250 | $236 |
| | Non-Litigation | Partner | 29 | $338 | $340 | $354 | $352 | $347 | $344 |
| | | Associate | 12 | $196 | $255 | $270 | $242 | $246 | $233 |
| Charleston WV | Litigation | Partner | 28 | $226 | $279 | $314 | $279 | $266 | $254 |
| | | Associate | 11 | $176 | $179 | $197 | $187 | $181 | $171 |
| | Non-Litigation | Partner | 13 | $310 | $326 | $411 | $363 | $321 | $312 |
| Charlotte NC | Litigation | Partner | 36 | $377 | $584 | $676 | $563 | $532 | $518 |
| | | Associate | 15 | $321 | $376 | $390 | $357 | $357 | $312 |
| | Non-Litigation | Partner | 87 | $505 | $607 | $784 | $645 | $664 | $616 |
| | | Associate | 78 | $283 | $339 | $474 | $402 | $394 | $401 |
| Chicago IL | Litigation | Partner | 355 | $455 | $690 | $910 | $702 | $673 | $639 |
| | | Associate | 353 | $294 | $450 | $608 | $474 | $440 | $407 |
| | Non-Litigation | Partner | 726 | $620 | $818 | $1,068 | $851 | $805 | $755 |
| | | Associate | 742 | $420 | $545 | $706 | $570 | $515 | $479 |
| Cincinnati OH | Litigation | Partner | 31 | $365 | $449 | $560 | $455 | $462 | $411 |
| | | Associate | 30 | $240 | $266 | $300 | $279 | $261 | $247 |
| | Non-Litigation | Partner | 47 | $369 | $418 | $493 | $443 | $436 | $425 |
| | | Associate | 50 | $235 | $270 | $293 | $276 | $268 | $257 |
| Cleveland OH | Litigation | Partner | 117 | $388 | $500 | $736 | $577 | $504 | $472 |
| | | Associate | 95 | $235 | $276 | $361 | $310 | $292 | $292 |
| | Non-Litigation | Partner | 197 | $365 | $455 | $572 | $497 | $502 | $496 |
| | | Associate | 169 | $235 | $290 | $345 | $298 | $306 | $293 |
| Columbia SC | Litigation | Partner | 28 | $295 | $363 | $435 | $373 | $361 | $368 |
| | | Associate | 13 | $225 | $265 | $275 | $255 | $257 | $241 |
| | Non-Litigation | Partner | 23 | $325 | $383 | $450 | $396 | $396 | $407 |
| | | Associate | 20 | $200 | $225 | $295 | $247 | $250 | $256 |
| Columbus OH | Litigation | Partner | 27 | $405 | $515 | $590 | $516 | $468 | $413 |
| | | Associate | 14 | $239 | $249 | $320 | $287 | $263 | $275 |
| | Non-Litigation | Partner | 52 | $387 | $453 | $546 | $472 | $473 | $457 |
| | | Associate | 28 | $227 | $249 | $292 | $266 | $308 | $299 |

# Section I: High-Level Data Cuts

## Cities
By Matter Type

| Q2 2020 -- Real Rates for Partners and Associates | | | | | | | Trend Analysis (Mean) | | |
| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
|---|---|---|---|---|---|---|---|---|---|
| Dallas TX | Litigation | Partner | 84 | $265 | $420 | $555 | $461 | $493 | $486 |
| | | Associate | 81 | $215 | $390 | $589 | $418 | $406 | $387 |
| | Non-Litigation | Partner | 172 | $451 | $655 | $960 | $716 | $663 | $685 |
| | | Associate | 192 | $366 | $500 | $656 | $524 | $502 | $513 |
| Dayton OH | Non-Litigation | Partner | 15 | $320 | $359 | $403 | $365 | $359 | $381 |
| Denver CO | Litigation | Partner | 64 | $375 | $450 | $513 | $451 | $452 | $444 |
| | | Associate | 58 | $265 | $300 | $388 | $329 | $327 | $309 |
| | Non-Litigation | Partner | 129 | $396 | $480 | $576 | $514 | $492 | $459 |
| | | Associate | 105 | $259 | $300 | $354 | $311 | $318 | $304 |
| Detroit MI | Litigation | Partner | 52 | $297 | $360 | $439 | $358 | $331 | $323 |
| | | Associate | 32 | $215 | $250 | $320 | $295 | $247 | $231 |
| | Non-Litigation | Partner | 97 | $300 | $350 | $445 | $361 | $366 | $375 |
| | | Associate | 49 | $200 | $228 | $279 | $250 | $255 | $286 |
| Greenville SC | Litigation | Partner | 14 | $358 | $410 | $470 | $418 | $419 | $360 |
| | Non-Litigation | Partner | 23 | $384 | $426 | $484 | $434 | $407 | $398 |
| | | Associate | 21 | $260 | $290 | $343 | $310 | $280 | $266 |
| Hartford CT | Litigation | Partner | 34 | $302 | $460 | $537 | $444 | $473 | $452 |
| | | Associate | 19 | $280 | $310 | $325 | $303 | $282 | $251 |
| | Non-Litigation | Partner | 40 | $396 | $486 | $730 | $556 | $513 | $479 |
| | | Associate | 19 | $243 | $273 | $306 | $273 | $264 | $268 |
| Honolulu HI | Litigation | Partner | 16 | $300 | $360 | $425 | $383 | $351 | $340 |
| | Non-Litigation | Partner | 23 | $267 | $275 | $300 | $299 | $332 | $326 |
| | | Associate | 12 | $175 | $180 | $208 | $197 | $194 | $184 |
| Houston TX | Litigation | Partner | 94 | $426 | $574 | $784 | $617 | $565 | $518 |
| | | Associate | 88 | $336 | $350 | $405 | $380 | $366 | $364 |
| | Non-Litigation | Partner | 138 | $495 | $765 | $958 | $758 | $682 | $719 |
| | | Associate | 158 | $250 | $350 | $495 | $393 | $338 | $358 |

# Section I: High-Level Data Cuts

## Cities
By Matter Type

| | | | | | | | **Trend Analysis (Mean)** | | |
|---|---|---|---|---|---|---|---|---|---|
| **Q2 2020 -- Real Rates for Partners and Associates** | | | | | | | | | |
| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
| Indianapolis IN | Litigation | Partner | 49 | $317 | $400 | $483 | $413 | $419 | $386 |
| | | Associate | 35 | $190 | $251 | $321 | $264 | $268 | $264 |
| | Non-Litigation | Partner | 57 | $383 | $441 | $525 | $446 | $426 | $413 |
| | | Associate | 31 | $236 | $262 | $301 | $276 | $263 | $269 |
| Jackson MS | Litigation | Partner | 57 | $319 | $353 | $385 | $368 | $344 | $338 |
| | | Associate | 57 | $135 | $225 | $251 | $202 | $236 | $182 |
| | Non-Litigation | Partner | 28 | $297 | $353 | $483 | $375 | $347 | $350 |
| Jacksonville FL | Litigation | Partner | 11 | $281 | $300 | $378 | $350 | $292 | $312 |
| | | Associate | 12 | $145 | $208 | $404 | $265 | $225 | $248 |
| | Non-Litigation | Partner | 14 | $304 | $345 | $365 | $368 | $349 | $359 |
| Kansas City MO | Litigation | Partner | 82 | $373 | $443 | $514 | $456 | $454 | $409 |
| | | Associate | 80 | $275 | $308 | $340 | $306 | $294 | $270 |
| | Non-Litigation | Partner | 109 | $385 | $430 | $532 | $458 | $445 | $443 |
| | | Associate | 100 | $225 | $277 | $320 | $283 | $279 | $259 |
| Lafayette LA | Litigation | Partner | 15 | $150 | $150 | $150 | $170 | $170 | $206 |
| Las Vegas NV | Litigation | Partner | 21 | $250 | $360 | $563 | $429 | $391 | $356 |
| | | Associate | 19 | $247 | $280 | $313 | $284 | $273 | $261 |
| | Non-Litigation | Partner | 27 | $300 | $400 | $495 | $432 | $490 | $482 |
| | | Associate | 22 | $236 | $292 | $337 | $281 | $289 | $289 |
| Little Rock AR | Litigation | Partner | 11 | $235 | $250 | $250 | $272 | $286 | $268 |
| | Non-Litigation | Partner | 14 | $215 | $250 | $362 | $297 | $251 | $269 |
| Los Angeles CA | Litigation | Partner | 387 | $425 | $660 | $940 | $694 | $673 | $650 |
| | | Associate | 478 | $350 | $535 | $740 | $548 | $524 | $501 |
| | Non-Litigation | Partner | 583 | $564 | $795 | $1,085 | $837 | $803 | $771 |
| | | Associate | 834 | $432 | $605 | $794 | $629 | $608 | $595 |
| Louisville KY | Litigation | Partner | 17 | $301 | $349 | $391 | $351 | $348 | $340 |
| | | Associate | 21 | $180 | $210 | $260 | $218 | $218 | $212 |
| | Non-Litigation | Associate | 14 | $223 | $245 | $250 | $237 | $204 | $221 |
| Madison WI | Non-Litigation | Partner | 18 | $361 | $415 | $478 | $423 | $422 | $429 |
| Memphis TN | Litigation | Partner | 16 | $290 | $365 | $425 | $360 | $344 | $351 |
| | Non-Litigation | Partner | 20 | $285 | $321 | $357 | $327 | $337 | $349 |
| | | Associate | 12 | $195 | $213 | $225 | $215 | $235 | $229 |

# Section I: High-Level Data Cuts

## Cities
By Matter Type

| **Q2 2020 -- Real Rates for Partners and Associates** | | | | | | | **Trend Analysis (Mean)** | | |
| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Miami FL | Litigation | Partner | 108 | $265 | $435 | $638 | $452 | $457 | $401 |
| | | Associate | 80 | $237 | $315 | $400 | $335 | $344 | $295 |
| | Non-Litigation | Partner | 119 | $384 | $540 | $745 | $564 | $570 | $558 |
| | | Associate | 90 | $280 | $350 | $521 | $404 | $383 | $349 |
| Milwaukee WI | Litigation | Partner | 26 | $303 | $393 | $472 | $408 | $344 | $320 |
| | | Associate | 22 | $223 | $287 | $334 | $277 | $247 | $233 |
| | Non-Litigation | Partner | 45 | $325 | $405 | $534 | $493 | $420 | $434 |
| | | Associate | 33 | $252 | $302 | $347 | $310 | $279 | $290 |
| Minneapolis MN | Litigation | Partner | 99 | $320 | $385 | $594 | $473 | $471 | $443 |
| | | Associate | 86 | $295 | $350 | $426 | $360 | $362 | $292 |
| | Non-Litigation | Partner | 187 | $433 | $587 | $710 | $574 | $553 | $468 |
| | | Associate | 120 | $275 | $360 | $459 | $375 | $396 | $397 |
| Nashville TN | Litigation | Partner | 28 | $300 | $430 | $505 | $407 | $368 | $380 |
| | | Associate | 18 | $200 | $210 | $221 | $210 | $226 | $243 |
| | Non-Litigation | Partner | 64 | $407 | $455 | $493 | $448 | $426 | $417 |
| | | Associate | 66 | $244 | $274 | $299 | $274 | $264 | $249 |
| New Haven CT | Litigation | Partner | 12 | $390 | $443 | $509 | $438 | $421 | $411 |
| | | Associate | 13 | $230 | $290 | $320 | $277 | $274 | $256 |
| | Non-Litigation | Partner | 11 | $364 | $528 | $570 | $466 | $421 | $396 |
| New Orleans LA | Litigation | Partner | 66 | $285 | $322 | $391 | $338 | $336 | $304 |
| | | Associate | 69 | $225 | $238 | $325 | $277 | $258 | $234 |
| | Non-Litigation | Partner | 55 | $291 | $375 | $500 | $393 | $355 | $374 |
| | | Associate | 38 | $228 | $241 | $304 | $261 | $244 | $235 |
| New York NY | Litigation | Partner | 816 | $457 | $660 | $985 | $738 | $768 | $718 |
| | | Associate | 934 | $318 | $446 | $665 | $507 | $513 | $484 |
| | Non-Litigation | Partner | 1642 | $735 | $1,116 | $1,407 | $1,075 | $1,033 | $997 |
| | | Associate | 2311 | $500 | $695 | $895 | $702 | $671 | $646 |
| Oklahoma City OK | Litigation | Partner | 17 | $200 | $250 | $343 | $286 | $307 | $268 |
| | Non-Litigation | Partner | 12 | $209 | $348 | $364 | $311 | $335 | $310 |
| Omaha NE | Litigation | Partner | 14 | $310 | $350 | $400 | $344 | $368 | $316 |
| | Non-Litigation | Partner | 39 | $304 | $370 | $399 | $354 | $363 | $348 |
| | | Associate | 17 | $195 | $225 | $266 | $235 | $219 | $206 |

# Section I: High-Level Data Cuts

## Cities
### By Matter Type

**Q2 2020 -- Real Rates for Partners and Associates**   **Trend Analysis (Mean)**

| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
|------|-------------|------|---|----------------|--------|----------------|---------|---------|---------|
| Orlando FL | Litigation | Partner | 33 | $400 | $470 | $511 | $464 | $437 | $403 |
| | | Associate | 41 | $220 | $280 | $350 | $282 | $253 | $243 |
| | Non-Litigation | Partner | 60 | $370 | $427 | $547 | $482 | $485 | $502 |
| | | Associate | 38 | $230 | $282 | $333 | $303 | $310 | $308 |
| Philadelphia PA | Litigation | Partner | 392 | $450 | $615 | $790 | $624 | $605 | $567 |
| | | Associate | 391 | $305 | $375 | $475 | $401 | $373 | $358 |
| | Non-Litigation | Partner | 526 | $525 | $684 | $850 | $700 | $667 | $671 |
| | | Associate | 434 | $325 | $394 | $491 | $424 | $406 | $396 |
| Phoenix AZ | Litigation | Partner | 36 | $254 | $345 | $535 | $424 | $398 | $365 |
| | | Associate | 21 | $170 | $205 | $278 | $241 | $258 | $258 |
| | Non-Litigation | Partner | 83 | $325 | $368 | $462 | $397 | $373 | $371 |
| | | Associate | 40 | $217 | $260 | $300 | $261 | $260 | $277 |
| Pittsburgh PA | Litigation | Partner | 71 | $364 | $522 | $700 | $539 | $482 | $443 |
| | | Associate | 98 | $265 | $341 | $435 | $348 | $328 | $314 |
| | Non-Litigation | Partner | 125 | $410 | $535 | $706 | $562 | $543 | $507 |
| | | Associate | 120 | $301 | $383 | $446 | $384 | $369 | $340 |
| Portland ME | Litigation | Partner | 15 | $276 | $395 | $448 | $416 | $421 | $334 |
| | Non-Litigation | Partner | 32 | $230 | $360 | $436 | $367 | $406 | $369 |
| | | Associate | 18 | $184 | $248 | $288 | $244 | $218 | $244 |
| Portland OR | Litigation | Partner | 48 | $310 | $375 | $500 | $413 | $387 | $417 |
| | | Associate | 55 | $274 | $320 | $385 | $331 | $320 | $324 |
| | Non-Litigation | Partner | 77 | $374 | $486 | $605 | $486 | $452 | $455 |
| | | Associate | 98 | $295 | $355 | $427 | $358 | $333 | $349 |
| Providence RI | Non-Litigation | Partner | 13 | $185 | $420 | $450 | $368 | $417 | $444 |
| Raleigh NC | Litigation | Partner | 16 | $281 | $408 | $500 | $408 | $386 | $363 |
| | | Associate | 11 | $250 | $348 | $450 | $353 | $321 | $252 |
| | Non-Litigation | Partner | 46 | $335 | $396 | $485 | $433 | $414 | $410 |
| | | Associate | 19 | $275 | $320 | $370 | $325 | $308 | $283 |
| Richmond VA | Litigation | Partner | 46 | $510 | $633 | $671 | $578 | $544 | $476 |
| | | Associate | 44 | $250 | $365 | $451 | $364 | $337 | $316 |
| | Non-Litigation | Partner | 68 | $546 | $690 | $781 | $666 | $619 | $611 |
| | | Associate | 68 | $368 | $432 | $494 | $442 | $401 | $367 |

# Section I: High-Level Data Cuts

## Cities
By Matter Type

**Q2 2020 -- Real Rates for Partners and Associates** · **Trend Analysis (Mean)**

| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
|---|---|---|---|---|---|---|---|---|---|
| Rochester NY | Litigation | Partner | 13 | $250 | $340 | $395 | $344 | $353 | $365 |
| | Non-Litigation | Associate | 12 | $216 | $270 | $360 | $287 | $265 | $290 |
| Salt Lake City UT | Litigation | Partner | 19 | $289 | $410 | $447 | $390 | $334 | $376 |
| | | Associate | 11 | $195 | $236 | $247 | $226 | $186 | $225 |
| | Non-Litigation | Partner | 35 | $284 | $370 | $419 | $376 | $383 | $383 |
| | | Associate | 20 | $200 | $220 | $240 | $224 | $222 | $218 |
| San Diego CA | Litigation | Partner | 67 | $200 | $370 | $510 | $457 | $490 | $493 |
| | | Associate | 56 | $150 | $225 | $306 | $265 | $272 | $304 |
| | Non-Litigation | Partner | 101 | $325 | $500 | $986 | $643 | $649 | $598 |
| | | Associate | 60 | $220 | $325 | $441 | $351 | $347 | $340 |
| San Francisco CA | Litigation | Partner | 193 | $374 | $650 | $950 | $679 | $667 | $651 |
| | | Associate | 121 | $296 | $375 | $567 | $445 | $437 | $441 |
| | Non-Litigation | Partner | 282 | $475 | $675 | $940 | $713 | $731 | $735 |
| | | Associate | 220 | $333 | $421 | $650 | $497 | $468 | $474 |
| San Jose CA | Litigation | Partner | 46 | $600 | $823 | $982 | $823 | $768 | $741 |
| | | Associate | 32 | $350 | $430 | $645 | $487 | $466 | $489 |
| | Non-Litigation | Partner | 90 | $621 | $845 | $1,075 | $874 | $815 | $815 |
| | | Associate | 69 | $361 | $500 | $736 | $560 | $549 | $529 |
| San Juan PR | Litigation | Partner | 11 | $205 | $215 | $248 | $226 | $218 | $209 |
| Seattle WA | Litigation | Partner | 91 | $400 | $468 | $594 | $511 | $494 | $522 |
| | | Associate | 76 | $300 | $400 | $478 | $404 | $411 | $388 |
| | Non-Litigation | Partner | 185 | $400 | $524 | $662 | $545 | $526 | $550 |
| | | Associate | 124 | $293 | $352 | $464 | $378 | $390 | $390 |
| St. Louis MO | Litigation | Partner | 62 | $250 | $357 | $489 | $393 | $393 | $330 |
| | | Associate | 30 | $194 | $225 | $250 | $233 | $223 | $213 |
| | Non-Litigation | Partner | 88 | $348 | $432 | $557 | $467 | $401 | $386 |
| | | Associate | 17 | $260 | $276 | $317 | $278 | $253 | $239 |
| Tallahassee FL | Non-Litigation | Partner | 14 | $385 | $500 | $687 | $509 | $420 | $384 |

# Section I: High-Level Data Cuts

## Cities
By Matter Type

| Q2 2020 -- Real Rates for Partners and Associates | | | | | | | Trend Analysis (Mean) | | |
| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
|---|---|---|---|---|---|---|---|---|---|
| Tampa FL | Litigation | Partner | 44 | $310 | $395 | $562 | $448 | $397 | $360 |
| | | Associate | 24 | $265 | $280 | $340 | $298 | $266 | $246 |
| | Non-Litigation | Partner | 57 | $321 | $458 | $540 | $454 | $411 | $430 |
| | | Associate | 24 | $240 | $280 | $310 | $290 | $289 | $279 |
| Toledo OH | Non-Litigation | Partner | 12 | $321 | $380 | $458 | $382 | $383 | $304 |
| Trenton NJ | Litigation | Partner | 17 | $480 | $520 | $625 | $529 | $509 | $494 |
| | Non-Litigation | Partner | 30 | $400 | $525 | $700 | $558 | $515 | $505 |
| | | Associate | 16 | $210 | $324 | $379 | $325 | $380 | $395 |
| Washington DC | Litigation | Partner | 670 | $695 | $825 | $954 | $839 | $812 | $794 |
| | | Associate | 585 | $453 | $550 | $666 | $555 | $532 | $527 |
| | Non-Litigation | Partner | 1301 | $643 | $809 | $997 | $838 | $819 | $805 |
| | | Associate | 1020 | $411 | $525 | $655 | $557 | $533 | $520 |

# Section I: High-Level Data Cuts

## Cities
By Years of Experience

| Q2 2020 -- Real Rates for Partners | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| City | Years of Experience | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
| Albany NY | Fewer Than 21 Years | 11 | $256 | $273 | $310 | $289 | $295 | $283 |
| | 21 or More Years | 27 | $274 | $325 | $382 | $379 | $328 | $317 |
| Atlanta GA | Fewer Than 21 Years | 98 | $387 | $520 | $674 | $555 | $510 | $500 |
| | 21 or More Years | 177 | $404 | $592 | $788 | $607 | $583 | $564 |
| Austin TX | Fewer Than 21 Years | 26 | $383 | $492 | $687 | $540 | $537 | $515 |
| | 21 or More Years | 42 | $380 | $425 | $633 | $519 | $532 | $515 |
| Baltimore MD | Fewer Than 21 Years | 40 | $420 | $520 | $677 | $541 | $583 | $530 |
| | 21 or More Years | 82 | $475 | $603 | $759 | $627 | $607 | $548 |
| Baton Rouge LA | 21 or More Years | 14 | $292 | $411 | $471 | $375 | $351 | $334 |
| Birmingham AL | Fewer Than 21 Years | 40 | $325 | $360 | $430 | $372 | $351 | $322 |
| | 21 or More Years | 43 | $363 | $443 | $488 | $442 | $419 | $399 |
| Boston MA | Fewer Than 21 Years | 94 | $450 | $636 | $815 | $642 | $615 | $586 |
| | 21 or More Years | 172 | $388 | $647 | $849 | $633 | $656 | $655 |
| Bridgeport CT | 21 or More Years | 18 | $350 | $445 | $512 | $429 | $428 | $442 |
| Buffalo NY | Fewer Than 21 Years | 25 | $340 | $340 | $340 | $332 | $323 | $310 |
| | 21 or More Years | 21 | $340 | $340 | $364 | $357 | $349 | $324 |
| Charleston WV | 21 or More Years | 18 | $259 | $287 | $326 | $291 | $288 | $273 |
| Charlotte NC | Fewer Than 21 Years | 38 | $474 | $558 | $665 | $551 | $562 | $535 |
| | 21 or More Years | 53 | $510 | $673 | $825 | $695 | $723 | $662 |
| Chicago IL | Fewer Than 21 Years | 266 | $527 | $759 | $985 | $762 | $714 | $670 |
| | 21 or More Years | 411 | $620 | $810 | $1,050 | $846 | $793 | $742 |
| Cincinnati OH | Fewer Than 21 Years | 14 | $314 | $400 | $515 | $428 | $413 | $391 |
| | 21 or More Years | 39 | $381 | $448 | $547 | $467 | $472 | $446 |
| Cleveland OH | Fewer Than 21 Years | 81 | $365 | $415 | $513 | $469 | $434 | $412 |
| | 21 or More Years | 140 | $404 | $499 | $689 | $569 | $555 | $531 |
| Columbia SC | 21 or More Years | 24 | $315 | $385 | $514 | $399 | $392 | $397 |
| Columbus OH | Fewer Than 21 Years | 18 | $388 | $495 | $608 | $501 | $449 | $391 |
| | 21 or More Years | 44 | $375 | $455 | $554 | $473 | $471 | $453 |
| Dallas TX | Fewer Than 21 Years | 58 | $379 | $485 | $648 | $588 | $553 | $584 |
| | 21 or More Years | 97 | $500 | $655 | $895 | $699 | $627 | $625 |
| Dayton OH | 21 or More Years | 11 | $385 | $417 | $446 | $458 | $464 | $471 |
| Denver CO | Fewer Than 21 Years | 64 | $390 | $450 | $500 | $473 | $449 | $436 |
| | 21 or More Years | 77 | $400 | $500 | $628 | $543 | $520 | $482 |

# Section I: High-Level Data Cuts

## Cities
### By Years of Experience

**Q2 2020 -- Real Rates for Partners**

| City | Years of Experience | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
|------|---------------------|---|----------------|--------|----------------|---------|---------|---------|
| Detroit MI | Fewer Than 21 Years | 31 | $300 | $329 | $400 | $346 | $337 | $343 |
| | 21 or More Years | 70 | $266 | $350 | $448 | $354 | $360 | $356 |
| Greenville SC | 21 or More Years | 14 | $390 | $455 | $495 | $460 | $438 | $414 |
| Hartford CT | Fewer Than 21 Years | 17 | $338 | $425 | $487 | $421 | $358 | $383 |
| | 21 or More Years | 39 | $424 | $502 | $730 | $561 | $525 | $482 |
| Honolulu HI | 21 or More Years | 19 | $275 | $300 | $425 | $363 | $359 | $345 |
| Houston TX | Fewer Than 21 Years | 73 | $502 | $675 | $828 | $691 | $673 | $652 |
| | 21 or More Years | 78 | $533 | $795 | $973 | $787 | $664 | $667 |
| Indianapolis IN | Fewer Than 21 Years | 32 | $297 | $384 | $420 | $367 | $366 | $338 |
| | 21 or More Years | 56 | $378 | $465 | $551 | $459 | $450 | $423 |
| Jackson MS | Fewer Than 21 Years | 22 | $296 | $342 | $357 | $330 | $322 | $303 |
| | 21 or More Years | 18 | $295 | $370 | $440 | $384 | $348 | $369 |
| Jacksonville FL | 21 or More Years | 11 | $300 | $325 | $460 | $384 | $333 | $360 |
| Kansas City MO | Fewer Than 21 Years | 51 | $328 | $396 | $440 | $386 | $369 | $353 |
| | 21 or More Years | 68 | $411 | $500 | $600 | $511 | $500 | $449 |
| Las Vegas NV | 21 or More Years | 18 | $250 | $475 | $675 | $485 | $491 | $452 |
| Little Rock AR | 21 or More Years | 12 | $230 | $250 | $275 | $273 | $266 | $278 |
| Los Angeles CA | Fewer Than 21 Years | 199 | $450 | $655 | $912 | $683 | $685 | $641 |
| | 21 or More Years | 365 | $528 | $731 | $1,047 | $797 | $743 | $723 |
| Louisville KY | 21 or More Years | 12 | $338 | $380 | $410 | $371 | $394 | $360 |
| Memphis TN | Fewer Than 21 Years | 11 | $286 | $290 | $365 | $317 | $303 | $311 |
| | 21 or More Years | 17 | $325 | $400 | $425 | $373 | $368 | $371 |
| Miami FL | Fewer Than 21 Years | 44 | $375 | $508 | $615 | $479 | $471 | $390 |
| | 21 or More Years | 107 | $350 | $546 | $726 | $541 | $530 | $482 |
| Milwaukee WI | Fewer Than 21 Years | 20 | $260 | $343 | $439 | $410 | $372 | $366 |
| | 21 or More Years | 36 | $378 | $458 | $611 | $516 | $407 | $402 |
| Minneapolis MN | Fewer Than 21 Years | 60 | $416 | $520 | $599 | $506 | $465 | $430 |
| | 21 or More Years | 120 | $399 | $605 | $743 | $590 | $582 | $493 |
| Nashville TN | Fewer Than 21 Years | 22 | $360 | $409 | $457 | $398 | $361 | $353 |
| | 21 or More Years | 43 | $418 | $457 | $514 | $456 | $433 | $438 |
| New Orleans LA | Fewer Than 21 Years | 34 | $301 | $348 | $442 | $367 | $341 | $327 |
| | 21 or More Years | 48 | $290 | $360 | $463 | $376 | $362 | $336 |
| New York NY | Fewer Than 21 Years | 514 | $630 | $1,010 | $1,273 | $965 | $939 | $889 |
| | 21 or More Years | 1126 | $598 | $949 | $1,330 | $977 | $964 | $929 |

**Trend Analysis (Mean)**

# Section I: High-Level Data Cuts

## Cities
By Years of Experience

| | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| City | Years of Experience | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
| Oklahoma City OK | 21 or More Years | 18 | $220 | $335 | $365 | $309 | $362 | $300 |
| Omaha NE | Fewer Than 21 Years | 15 | $293 | $336 | $370 | $337 | $302 | $295 |
| | 21 or More Years | 25 | $319 | $393 | $400 | $363 | $384 | $362 |
| Orlando FL | Fewer Than 21 Years | 23 | $363 | $400 | $475 | $437 | $417 | $422 |
| | 21 or More Years | 39 | $377 | $450 | $475 | $437 | $455 | $445 |
| Philadelphia PA | Fewer Than 21 Years | 202 | $444 | $549 | $675 | $570 | $553 | $537 |
| | 21 or More Years | 382 | $500 | $680 | $850 | $693 | $658 | $629 |
| Phoenix AZ | Fewer Than 21 Years | 27 | $300 | $393 | $459 | $386 | $333 | $314 |
| | 21 or More Years | 52 | $325 | $375 | $570 | $449 | $431 | $408 |
| Pittsburgh PA | Fewer Than 21 Years | 47 | $329 | $465 | $613 | $482 | $451 | $413 |
| | 21 or More Years | 85 | $420 | $531 | $655 | $557 | $537 | $492 |
| Portland ME | 21 or More Years | 26 | $205 | $361 | $436 | $342 | $363 | $349 |
| Portland OR | Fewer Than 21 Years | 40 | $313 | $375 | $527 | $427 | $403 | $411 |
| | 21 or More Years | 54 | $391 | $487 | $594 | $495 | $454 | $465 |
| Raleigh NC | Fewer Than 21 Years | 23 | $300 | $398 | $468 | $422 | $364 | $345 |
| | 21 or More Years | 26 | $374 | $458 | $538 | $453 | $459 | $420 |
| Richmond VA | Fewer Than 21 Years | 30 | $579 | $638 | $727 | $614 | $560 | $521 |
| | 21 or More Years | 42 | $517 | $665 | $749 | $623 | $612 | $589 |
| Rochester NY | 21 or More Years | 13 | $258 | $320 | $375 | $339 | $355 | $348 |
| Salt Lake City UT | Fewer Than 21 Years | 19 | $280 | $401 | $433 | $389 | $372 | $375 |
| | 21 or More Years | 23 | $315 | $384 | $434 | $376 | $364 | $393 |
| San Diego CA | Fewer Than 21 Years | 34 | $350 | $431 | $948 | $594 | $528 | $495 |
| | 21 or More Years | 81 | $315 | $430 | $986 | $630 | $641 | $630 |
| San Francisco CA | Fewer Than 21 Years | 112 | $455 | $675 | $925 | $693 | $705 | $653 |
| | 21 or More Years | 202 | $518 | $720 | $989 | $752 | $733 | $725 |
| San Jose CA | Fewer Than 21 Years | 30 | $546 | $673 | $975 | $780 | $750 | $722 |
| | 21 or More Years | 77 | $650 | $890 | $1,081 | $915 | $872 | $888 |
| Seattle WA | Fewer Than 21 Years | 64 | $375 | $437 | $521 | $451 | $448 | $465 |
| | 21 or More Years | 122 | $464 | $576 | $660 | $576 | $546 | $573 |
| St. Louis MO | Fewer Than 21 Years | 52 | $340 | $408 | $491 | $412 | $369 | $318 |
| | 21 or More Years | 75 | $325 | $440 | $586 | $469 | $421 | $386 |
| Tallahassee FL | 21 or More Years | 11 | $450 | $501 | $687 | $563 | $466 | $432 |
| Tampa FL | Fewer Than 21 Years | 28 | $310 | $372 | $483 | $391 | $364 | $348 |
| | 21 or More Years | 46 | $375 | $486 | $540 | $500 | $451 | $422 |

**Q2 2020 -- Real Rates for Partners**

# Section I: High-Level Data Cuts

## Cities
By Years of Experience

**Q2 2020 -- Real Rates for Partners**

| City | Years of Experience | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
|------|--------------------|----|--------------|--------|----------------|------------|----------|----------|
| | | | | | | Q2 2020 | Q2 2019 | Q2 2018 |
| Trenton NJ | Fewer Than 21 Years | 11 | $433 | $530 | $668 | $561 | $469 | $476 |
| | 21 or More Years | 18 | $510 | $540 | $680 | $577 | $550 | $516 |
| Washington DC | Fewer Than 21 Years | 467 | $620 | $778 | $929 | $773 | $751 | $741 |
| | 21 or More Years | 856 | $670 | $850 | $1,010 | $870 | $840 | $817 |

wkelmsolutions.com

# Section I: High-Level Data Cuts

## Cities
By Years of Experience

**Q2 2020 -- Real Rates for Associates**

**Trend Analysis (Mean)**

| City | Years of Experience | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
|------|---------------------|---|----------------|--------|----------------|---------|---------|---------|
| Atlanta GA | Fewer Than 3 Years | 15 | $264 | $305 | $345 | $302 | $375 | $380 |
| | 3 to Fewer Than 7 Years | 55 | $290 | $320 | $380 | $359 | $323 | $335 |
| | 7 or More Years | 84 | $290 | $400 | $575 | $422 | $403 | $386 |
| Austin TX | 7 or More Years | 21 | $315 | $352 | $540 | $423 | $390 | $388 |
| Baltimore MD | Fewer Than 3 Years | 16 | $390 | $398 | $461 | $397 | $374 | |
| | 3 to Fewer Than 7 Years | 54 | $390 | $497 | $565 | $482 | $454 | $422 |
| | 7 or More Years | 48 | $290 | $370 | $602 | $442 | $423 | $406 |
| Birmingham AL | 3 to Fewer Than 7 Years | 15 | $250 | $300 | $323 | $284 | $266 | $237 |
| | 7 or More Years | 18 | $271 | $306 | $330 | $315 | $285 | $262 |
| Boston MA | Fewer Than 3 Years | 17 | $315 | $383 | $465 | $406 | $327 | $203 |
| | 3 to Fewer Than 7 Years | 36 | $370 | $415 | $505 | $443 | $410 | $399 |
| | 7 or More Years | 73 | $315 | $446 | $653 | $495 | $510 | $507 |
| Buffalo NY | 3 to Fewer Than 7 Years | 11 | $197 | $245 | $280 | $242 | $245 | $227 |
| Charlotte NC | 3 to Fewer Than 7 Years | 22 | $279 | $333 | $428 | $372 | $401 | $367 |
| | 7 or More Years | 24 | $315 | $393 | $474 | $409 | $372 | $407 |
| Chicago IL | Fewer Than 3 Years | 47 | $424 | $540 | $671 | $530 | $536 | $544 |
| | 3 to Fewer Than 7 Years | 134 | $370 | $520 | $666 | $528 | $482 | $442 |
| | 7 or More Years | 156 | $380 | $564 | $775 | $584 | $538 | $490 |
| Cincinnati OH | 3 to Fewer Than 7 Years | 13 | $221 | $240 | $279 | $251 | $259 | $242 |
| | 7 or More Years | 11 | $258 | $284 | $351 | $304 | $300 | $272 |
| Cleveland OH | Fewer Than 3 Years | 24 | $208 | $235 | $283 | $255 | $262 | |
| | 3 to Fewer Than 7 Years | 50 | $240 | $290 | $356 | $308 | $309 | $292 |
| | 7 or More Years | 60 | $261 | $295 | $355 | $333 | $322 | $308 |
| Columbus OH | 7 or More Years | 13 | $246 | $282 | $375 | $301 | $340 | $317 |
| Dallas TX | 3 to Fewer Than 7 Years | 23 | $390 | $533 | $706 | $552 | $437 | $377 |
| | 7 or More Years | 51 | $340 | $403 | $612 | $482 | $517 | $515 |
| Denver CO | 3 to Fewer Than 7 Years | 24 | $250 | $283 | $361 | $312 | $308 | $289 |
| | 7 or More Years | 43 | $264 | $317 | $371 | $331 | $343 | $316 |
| Detroit MI | 7 or More Years | 17 | $225 | $250 | $383 | $299 | $277 | $278 |
| Houston TX | 3 to Fewer Than 7 Years | 25 | $286 | $383 | $497 | $420 | $346 | $337 |
| | 7 or More Years | 44 | $304 | $400 | $580 | $454 | $454 | $455 |
| Indianapolis IN | 3 to Fewer Than 7 Years | 14 | $186 | $200 | $264 | $232 | $213 | $184 |
| | 7 or More Years | 19 | $175 | $291 | $346 | $274 | $281 | $288 |
| Jackson MS | 7 or More Years | 17 | $55 | $135 | $251 | $172 | $245 | $199 |

# Section I: High-Level Data Cuts

## Cities
### By Years of Experience

**Q2 2020 -- Real Rates for Associates**

| City | Years of Experience | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
|------|--------------------|----|-----|-----|-----|-----|-----|-----|
| Kansas City MO | 3 to Fewer Than 7 Years | 25 | $272 | $300 | $325 | $295 | $290 | $247 |
| | 7 or More Years | 29 | $269 | $295 | $311 | $295 | $277 | $271 |
| Las Vegas NV | 7 or More Years | 17 | $250 | $288 | $330 | $285 | $282 | $286 |
| Los Angeles CA | Fewer Than 3 Years | 47 | $397 | $476 | $581 | $483 | $479 | $455 |
| | 3 to Fewer Than 7 Years | 138 | $395 | $565 | $699 | $557 | $510 | $462 |
| | 7 or More Years | 207 | $350 | $536 | $811 | $585 | $573 | $549 |
| Miami FL | 3 to Fewer Than 7 Years | 20 | $265 | $325 | $350 | $336 | $339 | $279 |
| | 7 or More Years | 39 | $240 | $381 | $491 | $383 | $373 | $306 |
| Milwaukee WI | 7 or More Years | 16 | $256 | $294 | $315 | $299 | $284 | $285 |
| Minneapolis MN | Fewer Than 3 Years | 16 | $295 | $364 | $403 | $354 | $361 | $435 |
| | 3 to Fewer Than 7 Years | 26 | $312 | $355 | $418 | $368 | $363 | $321 |
| | 7 or More Years | 29 | $295 | $378 | $508 | $379 | $384 | $331 |
| Nashville TN | 7 or More Years | 18 | $225 | $266 | $297 | $268 | $259 | $257 |
| New Orleans LA | 3 to Fewer Than 7 Years | 20 | $226 | $253 | $305 | $261 | $244 | $236 |
| | 7 or More Years | 22 | $238 | $325 | $369 | $304 | $276 | $234 |
| New York NY | Fewer Than 3 Years | 153 | $385 | $513 | $647 | $536 | $501 | $517 |
| | 3 to Fewer Than 7 Years | 286 | $404 | $589 | $826 | $613 | $586 | $549 |
| | 7 or More Years | 564 | $410 | $693 | $945 | $697 | $702 | $678 |
| Orlando FL | 7 or More Years | 16 | $281 | $305 | $348 | $326 | $304 | $276 |
| Philadelphia PA | Fewer Than 3 Years | 60 | $300 | $325 | $395 | $342 | $329 | $339 |
| | 3 to Fewer Than 7 Years | 158 | $305 | $355 | $430 | $378 | $363 | $338 |
| | 7 or More Years | 170 | $310 | $450 | $514 | $449 | $429 | $397 |
| Phoenix AZ | 7 or More Years | 11 | $213 | $275 | $315 | $275 | $236 | $278 |
| Pittsburgh PA | Fewer Than 3 Years | 21 | $251 | $335 | $393 | $320 | $297 | |
| | 3 to Fewer Than 7 Years | 36 | $275 | $355 | $425 | $345 | $327 | $317 |
| | 7 or More Years | 40 | $265 | $356 | $474 | $372 | $349 | $335 |
| Portland OR | Fewer Than 3 Years | 14 | $251 | $285 | $309 | $277 | $264 | $299 |
| | 3 to Fewer Than 7 Years | 45 | $293 | $336 | $388 | $336 | $310 | $321 |
| | 7 or More Years | 51 | $332 | $415 | $458 | $389 | $359 | $366 |
| Richmond VA | 7 or More Years | 15 | $350 | $417 | $450 | $393 | $381 | $330 |
| Salt Lake City UT | 3 to Fewer Than 7 Years | 15 | $200 | $224 | $245 | $222 | $203 | $185 |
| San Diego CA | 3 to Fewer Than 7 Years | 11 | $231 | $290 | $378 | $314 | $324 | $313 |
| | 7 or More Years | 33 | $288 | $365 | $545 | $412 | $419 | $453 |

*Trend Analysis (Mean)* applies to columns Q2 2020, Q2 2019, Q2 2018.

# Section I: High-Level Data Cuts

## Cities
By Years of Experience

**Q2 2020 -- Real Rates for Associates**

| City | Years of Experience | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
|------|---------------------|---|----------------|--------|----------------|---------|---------|---------|
| | | | | | | Trend Analysis (Mean) | | |
| San Francisco CA | Fewer Than 3 Years | 14 | $325 | $360 | $438 | $385 | $330 | |
| | 3 to Fewer Than 7 Years | 44 | $309 | $440 | $598 | $469 | $419 | $407 |
| | 7 or More Years | 74 | $329 | $431 | $646 | $487 | $481 | $500 |
| San Jose CA | 7 or More Years | 28 | $410 | $500 | $743 | $603 | $571 | $544 |
| Seattle WA | Fewer Than 3 Years | 14 | $263 | $295 | $322 | $295 | $280 | $305 |
| | 3 to Fewer Than 7 Years | 30 | $277 | $310 | $336 | $305 | $314 | $289 |
| | 7 or More Years | 36 | $358 | $431 | $472 | $415 | $417 | $401 |
| St. Louis MO | 7 or More Years | 16 | $198 | $250 | $304 | $258 | $250 | $234 |
| Tampa FL | 3 to Fewer Than 7 Years | 11 | $240 | $275 | $330 | $287 | $286 | $261 |
| Washington DC | Fewer Than 3 Years | 81 | $380 | $459 | $553 | $472 | $439 | $384 |
| | 3 to Fewer Than 7 Years | 239 | $415 | $525 | $640 | $534 | $483 | $452 |
| | 7 or More Years | 304 | $468 | $590 | $730 | $623 | $599 | $585 |

# Section I: High-Level Data Cuts

## Firm Size
By Matter Type

| **Q2 2020 -- Real Rates for Partners and Associates** | | | | | | | **Trend Analysis (Mean)** | | |
| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
|---|---|---|---|---|---|---|---|---|---|
| 50 Lawyers or Fewer | Litigation | Partner | 985 | $250 | $312 | $419 | $355 | $339 | $324 |
| | | Associate | 750 | $185 | $238 | $300 | $257 | $259 | $238 |
| | Non-Litigation | Partner | 1302 | $275 | $369 | $495 | $402 | $392 | $385 |
| | | Associate | 856 | $213 | $265 | $335 | $286 | $273 | $275 |
| 51-200 Lawyers | Litigation | Partner | 996 | $299 | $380 | $511 | $431 | $426 | $414 |
| | | Associate | 716 | $214 | $260 | $336 | $292 | $292 | $277 |
| | Non-Litigation | Partner | 1273 | $366 | $459 | $650 | $524 | $496 | $485 |
| | | Associate | 817 | $242 | $295 | $400 | $339 | $326 | $316 |
| 201-500 Lawyers | Litigation | Partner | 1117 | $395 | $504 | $685 | $555 | $552 | $526 |
| | | Associate | 923 | $290 | $335 | $435 | $379 | $364 | $356 |
| | Non-Litigation | Partner | 1709 | $420 | $544 | $741 | $615 | $608 | $607 |
| | | Associate | 1385 | $295 | $370 | $500 | $422 | $411 | $404 |
| 501-1,000 Lawyers | Litigation | Partner | 1399 | $535 | $700 | $935 | $759 | $754 | $732 |
| | | Associate | 1612 | $356 | $465 | $629 | $504 | $498 | $480 |
| | Non-Litigation | Partner | 2532 | $604 | $820 | $1,170 | $897 | $883 | $865 |
| | | Associate | 3129 | $411 | $564 | $767 | $600 | $584 | $578 |
| More Than 1,000 Lawyers | Litigation | Partner | 897 | $695 | $872 | $1,045 | $888 | $846 | $819 |
| | | Associate | 1039 | $420 | $535 | $700 | $570 | $527 | $511 |
| | Non-Litigation | Partner | 2052 | $788 | $975 | $1,205 | $1,011 | $965 | $930 |
| | | Associate | 2307 | $476 | $635 | $830 | $665 | $618 | $594 |

# Section II:
# Industry Analysis



**2020 Mid-Year Real Rate Report**

# Section II: Industry Analysis

## Industry Groups

**Q2 2020 -- Real Rates for Partners, Associates, and Paralegals**  **Trend Analysis (Mean)**

| Industry Group | Role | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
|---|---|---|---|---|---|---|---|---|
| Basic Materials and Utilities | Partner | 671 | $350 | $500 | $744 | $602 | $560 | $555 |
| | Associate | 492 | $240 | $325 | $490 | $413 | $375 | $389 |
| | Paralegal | 344 | $112 | $160 | $225 | $183 | $191 | $174 |
| Consumer Goods | Partner | 537 | $355 | $450 | $685 | $533 | $522 | $500 |
| | Associate | 341 | $251 | $318 | $429 | $358 | $348 | $332 |
| | Paralegal | 214 | $120 | $160 | $235 | $183 | $183 | $164 |
| Consumer Services | Partner | 1716 | $432 | $595 | $800 | $659 | $624 | $596 |
| | Associate | 1682 | $302 | $413 | $585 | $463 | $437 | $423 |
| | Paralegal | 689 | $171 | $228 | $297 | $240 | $216 | $210 |
| Financials Excluding Insurance | Partner | 4488 | $455 | $724 | $1,042 | $783 | $789 | $783 |
| | Associate | 4435 | $327 | $496 | $721 | $552 | $545 | $545 |
| | Paralegal | 1964 | $170 | $230 | $312 | $245 | $240 | $242 |
| Health Care | Partner | 1548 | $465 | $710 | $905 | $701 | $672 | $636 |
| | Associate | 1613 | $356 | $490 | $643 | $497 | $449 | $420 |
| | Paralegal | 790 | $150 | $215 | $280 | $221 | $219 | $207 |
| Industrials | Partner | 1568 | $383 | $540 | $850 | $645 | $607 | $540 |
| | Associate | 1354 | $290 | $380 | $580 | $456 | $415 | $363 |
| | Paralegal | 703 | $150 | $225 | $344 | $244 | $217 | $182 |
| Insurance | Partner | 4397 | $170 | $200 | $300 | $293 | $305 | $309 |
| | Associate | 3768 | $150 | $175 | $250 | $242 | $244 | $241 |
| | Paralegal | 2709 | $85 | $95 | $118 | $116 | $118 | $118 |
| Technology and Telecommunications | Partner | 2036 | $475 | $655 | $900 | $713 | $700 | $695 |
| | Associate | 2024 | $340 | $446 | $635 | $499 | $490 | $479 |
| | Paralegal | 721 | $177 | $225 | $295 | $239 | $240 | $236 |

# Section II: Industry Analysis

## Industry Groups
By Matter Type

| Q2 2020 -- Real Rates for Partners and Associates | | | | | | | Trend Analysis (Mean) | | |
| Industry Group | Matter Type | Role | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
|---|---|---|---|---|---|---|---|---|---|
| Basic Materials and Utilities | Litigation | Partner | 374 | $275 | $383 | $560 | $439 | $458 | $438 |
| | | Associate | 285 | $210 | $260 | $350 | $305 | $302 | $296 |
| | Non-Litigation | Partner | 349 | $461 | $624 | $945 | $764 | $669 | $659 |
| | | Associate | 226 | $316 | $445 | $705 | $549 | $479 | $496 |
| Consumer Goods | Litigation | Partner | 267 | $295 | $377 | $461 | $437 | $411 | $410 |
| | | Associate | 175 | $225 | $275 | $336 | $303 | $295 | $285 |
| | Non-Litigation | Partner | 306 | $435 | $580 | $760 | $616 | $599 | $612 |
| | | Associate | 177 | $295 | $365 | $495 | $410 | $399 | $414 |
| Consumer Services | Litigation | Partner | 896 | $400 | $560 | $769 | $618 | $561 | $526 |
| | | Associate | 807 | $295 | $375 | $525 | $424 | $390 | $374 |
| | Non-Litigation | Partner | 1022 | $455 | $613 | $843 | $693 | $677 | $656 |
| | | Associate | 1017 | $325 | $439 | $612 | $492 | $475 | $464 |
| Financials Excluding Insurance | Litigation | Partner | 1346 | $340 | $525 | $750 | $589 | $614 | $630 |
| | | Associate | 1318 | $265 | $353 | $509 | $411 | $419 | $433 |
| | Non-Litigation | Partner | 3428 | $530 | $815 | $1,142 | $868 | $858 | $840 |
| | | Associate | 3308 | $399 | $570 | $800 | $614 | $597 | $590 |
| Health Care | Litigation | Partner | 1035 | $426 | $700 | $895 | $673 | $657 | $617 |
| | | Associate | 1043 | $337 | $480 | $618 | $479 | $436 | $404 |
| | Non-Litigation | Partner | 647 | $500 | $728 | $930 | $746 | $696 | $670 |
| | | Associate | 653 | $385 | $502 | $660 | $526 | $471 | $455 |
| Industrials | Litigation | Partner | 578 | $361 | $510 | $804 | $595 | $573 | $479 |
| | | Associate | 488 | $280 | $350 | $541 | $418 | $389 | $324 |
| | Non-Litigation | Partner | 1209 | $395 | $557 | $872 | $668 | $623 | $582 |
| | | Associate | 1013 | $300 | $396 | $631 | $474 | $428 | $392 |
| Insurance | Litigation | Partner | 495 | $275 | $340 | $475 | $457 | $479 | $471 |
| | | Associate | 369 | $225 | $290 | $475 | $378 | $368 | $342 |
| | Non-Litigation | Partner | 1226 | $275 | $350 | $613 | $509 | $502 | $505 |
| | | Associate | 974 | $225 | $275 | $460 | $379 | $368 | $356 |
| Technology and Telecommunications | Litigation | Partner | 695 | $475 | $640 | $838 | $685 | $692 | $684 |
| | | Associate | 669 | $325 | $425 | $598 | $473 | $497 | $487 |
| | Non-Litigation | Partner | 1556 | $480 | $671 | $909 | $725 | $703 | $699 |
| | | Associate | 1509 | $345 | $460 | $636 | $510 | $487 | $476 |

# Section II: Industry Analysis

## Basic Materials and Utilities
By Practice Area and Matter Type

### Q2 2020 -- Real Rates for Partners and Associates

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Q2 2020 | Q2 2019 | Q2 2018 |
| Commercial | Litigation | Partner | 14 | $491 | $669 | $848 | $693 | $584 | $663 |
| | | Associate | 13 | $425 | $603 | $730 | $586 | $411 | $397 |
| Corporate: Other | Non-Litigation | Associate | 35 | $390 | $495 | $868 | $625 | $647 | $525 |
| Corporate: Regulatory and Compliance | Non-Litigation | Partner | 32 | $568 | $772 | $894 | $740 | $667 | $620 |
| | | Associate | 17 | $351 | $495 | $595 | $501 | $465 | $456 |
| Employment and Labor: Discrimination, Retaliation and Harassment / EEO | Litigation | Partner | 26 | $327 | $416 | $448 | $386 | $401 | $430 |
| | | Associate | 18 | $245 | $298 | $319 | $279 | $263 | $265 |
| Employment and Labor: Other | Non-Litigation | Partner | 38 | $405 | $443 | $547 | $476 | $494 | $457 |
| Environmental | Non-Litigation | Partner | 38 | $405 | $515 | $695 | $562 | $585 | $588 |
| | | Associate | 23 | $272 | $395 | $497 | $403 | $431 | $473 |

# Section II: Industry Analysis

## Consumer Goods
By Practice Area and Matter Type

### Q2 2020 -- Real Rates for Partners and Associates

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Trend Analysis (Mean) | | |
| Commercial | Litigation | Partner | 89 | $361 | $445 | $775 | $538 | $456 | $504 |
| | | Associate | 52 | $291 | $341 | $420 | $387 | $363 | $311 |
| | Non-Litigation | Partner | 125 | $435 | $545 | $650 | $560 | $560 | $566 |
| | | Associate | 72 | $295 | $353 | $473 | $396 | $375 | $362 |
| Corporate: Other | Non-Litigation | Associate | 24 | $365 | $443 | $579 | $523 | $461 | $466 |
| Corporate: Regulatory and Compliance | Non-Litigation | Partner | 45 | $710 | $826 | $950 | $822 | $741 | $830 |
| | | Associate | 29 | $305 | $430 | $510 | $423 | $465 | $573 |
| Employment and Labor: Other | Litigation | Partner | 18 | $336 | $373 | $443 | $428 | $471 | $628 |
| | Non-Litigation | Partner | 49 | $415 | $510 | $614 | $537 | $559 | $518 |
| | | Associate | 35 | $288 | $320 | $351 | $325 | $342 | $349 |
| Environmental | Litigation | Partner | 14 | $328 | $383 | $411 | $370 | $425 | $433 |
| General Liability: Product and Product Liability | Litigation | Partner | 66 | $275 | $300 | $358 | $317 | $317 | $334 |
| | | Associate | 45 | $200 | $235 | $256 | $231 | $229 | $246 |

# Section II: Industry Analysis

## Consumer Services
By Practice Area and Matter Type

**Q2 2020 -- Real Rates for Partners and Associates**     **Trend Analysis (Mean)**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
|---|---|---|---|---|---|---|---|---|---|
| Bankruptcy and Collections | Litigation | Partner | 26 | $371 | $548 | $635 | $554 | $477 | $358 |
| | | Associate | 25 | $260 | $296 | $395 | $342 | $313 | $285 |
| Commercial | Litigation | Partner | 287 | $420 | $623 | $850 | $669 | $610 | $569 |
| | | Associate | 232 | $294 | $375 | $509 | $417 | $396 | $395 |
| | Non-Litigation | Partner | 87 | $510 | $610 | $699 | $621 | $583 | $547 |
| | | Associate | 78 | $344 | $411 | $489 | $442 | $412 | $378 |
| Corporate: Mergers, Acquisitions and Divestitures | Non-Litigation | Partner | 112 | $610 | $790 | $1,249 | $882 | $882 | $919 |
| | | Associate | 146 | $450 | $568 | $847 | $620 | $608 | $565 |
| Corporate: Other | Litigation | Partner | 156 | $450 | $599 | $780 | $648 | $640 | $652 |
| | | Associate | 126 | $330 | $420 | $574 | $454 | $456 | $437 |
| | Non-Litigation | Partner | 239 | $510 | $720 | $1,238 | $807 | $761 | $732 |
| | | Associate | 217 | $320 | $511 | $800 | $540 | $497 | $479 |
| Corporate: Regulatory and Compliance | Litigation | Partner | 38 | $579 | $735 | $912 | $751 | $731 | $625 |
| | | Associate | 29 | $325 | $495 | $598 | $490 | $447 | $423 |
| | Non-Litigation | Partner | 276 | $475 | $611 | $769 | $653 | $670 | $673 |
| | | Associate | 214 | $346 | $436 | $612 | $497 | $487 | $501 |
| Employment and Labor: Compensation and Benefits | Non-Litigation | Partner | 35 | $490 | $605 | $675 | $624 | $631 | $639 |
| Employment and Labor: Discrimination, Retaliation and Harassment / EEO | Litigation | Partner | 79 | $290 | $350 | $471 | $390 | $404 | $401 |
| | | Associate | 74 | $250 | $300 | $327 | $300 | $286 | $289 |
| Employment and Labor: Other | Litigation | Partner | 146 | $325 | $465 | $591 | $486 | $470 | $477 |
| | | Associate | 102 | $282 | $325 | $398 | $340 | $335 | $338 |
| | Non-Litigation | Partner | 75 | $448 | $475 | $606 | $526 | $535 | $515 |
| | | Associate | 56 | $320 | $395 | $453 | $395 | $410 | $386 |
| Employment and Labor: Union Relations and Negotiations / NLRB | Litigation | Partner | 23 | $388 | $575 | $880 | $629 | $562 | $585 |
| | | Associate | 13 | $253 | $325 | $440 | $424 | $291 | $408 |
| | Non-Litigation | Partner | 31 | $385 | $450 | $663 | $501 | $498 | $488 |
| | | Associate | 33 | $325 | $325 | $440 | $388 | $346 | $335 |
| Employment and Labor: Wages, Tips and Overtime | Litigation | Partner | 24 | $290 | $391 | $500 | $426 | $425 | $416 |
| | | Associate | 18 | $260 | $300 | $407 | $329 | $372 | $374 |

# Section II: Industry Analysis

## Consumer Services
By Practice Area and Matter Type

### Q2 2020 -- Real Rates for Partners and Associates

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Q2 2020 | Q2 2019 | Q2 2018 |
| Finance and Securities: Debt/Equity Offerings | Non-Litigation | Partner | 18 | $1,106 | $1,273 | $1,287 | $1,159 | $1,079 | $1,099 |
| Finance and Securities: SEC Filings and Financial Reporting | Non-Litigation | Partner | 26 | $639 | $1,091 | $1,267 | $974 | $902 | $847 |
| | | Associate | 20 | $526 | $621 | $844 | $642 | $569 | $525 |
| Intellectual Property: Other | Non-Litigation | Partner | 18 | $457 | $543 | $694 | $567 | $567 | $548 |
| | | Associate | 20 | $268 | $331 | $414 | $346 | $356 | $347 |
| Intellectual Property: Patents | Non-Litigation | Partner | 55 | $394 | $499 | $748 | $629 | $584 | $574 |
| | | Associate | 103 | $265 | $305 | $425 | $362 | $327 | $346 |
| Intellectual Property: Trademarks | Non-Litigation | Partner | 19 | $448 | $586 | $687 | $553 | $571 | $621 |
| | | Associate | 19 | $285 | $330 | $393 | $343 | $390 | $416 |
| Real Estate: Leasing | Non-Litigation | Partner | 31 | $385 | $494 | $648 | $521 | $504 | $515 |
| | | Associate | 30 | $300 | $363 | $463 | $384 | $351 | $342 |
| Real Estate: Other | Non-Litigation | Partner | 69 | $369 | $470 | $595 | $500 | $475 | $495 |
| | | Associate | 71 | $260 | $300 | $400 | $340 | $316 | $343 |

# Section II: Industry Analysis

## Financials Excluding Insurance
By Practice Area and Matter Type

### Q2 2020 -- Real Rates for Partners and Associates

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Trend Analysis (Mean)** | | |
| Bankruptcy and Collections | Litigation | Partner | 215 | $310 | $400 | $568 | $476 | $452 | $402 |
| | | Associate | 201 | $250 | $310 | $414 | $377 | $365 | $304 |
| | Non-Litigation | Partner | 256 | $321 | $365 | $438 | $408 | $396 | $387 |
| | | Associate | 169 | $227 | $290 | $350 | $312 | $302 | $291 |
| Commercial | Litigation | Partner | 304 | $368 | $466 | $711 | $582 | $605 | $616 |
| | | Associate | 263 | $255 | $320 | $435 | $390 | $400 | $412 |
| | Non-Litigation | Partner | 251 | $658 | $935 | $1,264 | $1,002 | $934 | $991 |
| | | Associate | 205 | $425 | $590 | $867 | $693 | $666 | $694 |
| Corporate: Governance | Non-Litigation | Partner | 25 | $695 | $1,401 | $1,414 | $1,055 | $963 | $982 |
| Corporate: Mergers, Acquisitions and Divestitures | Non-Litigation | Partner | 104 | $866 | $1,150 | $1,330 | $1,096 | $1,017 | $1,037 |
| | | Associate | 95 | $450 | $623 | $860 | $670 | $681 | $769 |
| Corporate: Other | Litigation | Partner | 199 | $398 | $573 | $824 | $639 | $660 | $734 |
| | | Associate | 155 | $300 | $415 | $565 | $450 | $435 | $473 |
| | Non-Litigation | Partner | 471 | $661 | $923 | $1,200 | $942 | $923 | $846 |
| | | Associate | 526 | $442 | $625 | $840 | $650 | $610 | $559 |
| Corporate: Regulatory and Compliance | Litigation | Partner | 141 | $590 | $768 | $1,058 | $833 | $836 | $836 |
| | | Associate | 129 | $417 | $564 | $743 | $576 | $551 | $529 |
| | Non-Litigation | Partner | 118 | $899 | $1,064 | $1,403 | $1,122 | $1,009 | $983 |
| | | Associate | 94 | $533 | $708 | $1,016 | $774 | $611 | $629 |
| Corporate: Tax | Non-Litigation | Partner | 78 | $694 | $1,026 | $1,328 | $1,055 | $1,032 | $1,091 |
| | | Associate | 65 | $399 | $567 | $860 | $689 | $702 | $711 |
| Corporate: Treasury | Non-Litigation | Partner | 33 | $816 | $1,095 | $1,285 | $1,054 | $1,054 | $997 |
| | | Associate | 24 | $308 | $431 | $583 | $475 | $504 | $550 |

# Section II: Industry Analysis

## Financials Excluding Insurance
By Practice Area and Matter Type

### Q2 2020 -- Real Rates for Partners and Associates

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
|---|---|---|---|---|---|---|---|---|---|
| Employment and Labor: Compensation and Benefits | Non-Litigation | Partner | 49 | $570 | $643 | $768 | $695 | $714 | $678 |
| | | Associate | 26 | $370 | $436 | $524 | $441 | $411 | $400 |
| Employment and Labor: Discrimination, Retaliation and Harassment / EEO | Litigation | Partner | 32 | $365 | $385 | $586 | $550 | $630 | $575 |
| | | Associate | 35 | $264 | $295 | $400 | $354 | $422 | $463 |
| | Non-Litigation | Partner | 27 | $365 | $412 | $576 | $492 | $505 | $428 |
| Employment and Labor: ERISA | Non-Litigation | Partner | 20 | $689 | $750 | $858 | $801 | $813 | $755 |
| Employment and Labor: Other | Litigation | Partner | 217 | $571 | $728 | $851 | $746 | $796 | $782 |
| | | Associate | 208 | $361 | $495 | $640 | $515 | $520 | $523 |
| | Non-Litigation | Partner | 223 | $396 | $565 | $724 | $613 | $642 | $611 |
| | | Associate | 131 | $295 | $353 | $495 | $442 | $476 | $443 |
| Finance and Securities: Debt/Equity Offerings | Non-Litigation | Partner | 109 | $620 | $863 | $1,030 | $875 | $919 | $857 |
| | | Associate | 95 | $409 | $506 | $679 | $537 | $588 | $552 |
| Finance and Securities: Fiduciary Services | Litigation | Partner | 67 | $493 | $625 | $750 | $645 | $710 | $788 |
| | | Associate | 43 | $310 | $395 | $485 | $388 | $422 | $472 |
| | Non-Litigation | Partner | 54 | $420 | $594 | $941 | $672 | $675 | $672 |
| | | Associate | 30 | $263 | $276 | $486 | $379 | $398 | $379 |
| Finance and Securities: Investments and Other Financial Instruments | Litigation | Partner | 52 | $827 | $941 | $1,185 | $1,027 | $944 | $935 |
| | | Associate | 70 | $397 | $565 | $645 | $572 | $573 | $576 |
| | Non-Litigation | Partner | 964 | $715 | $917 | $1,194 | $960 | $954 | $960 |
| | | Associate | 991 | $465 | $641 | $840 | $665 | $639 | $646 |
| Finance and Securities: Loans and Financing | Litigation | Partner | 103 | $340 | $454 | $620 | $520 | $516 | $548 |
| | | Associate | 123 | $280 | $312 | $401 | $357 | $362 | $378 |
| | Non-Litigation | Partner | 1037 | $525 | $809 | $1,185 | $867 | $845 | $809 |
| | | Associate | 982 | $415 | $595 | $805 | $614 | $596 | $580 |

Trend Analysis (Mean)

# Section II: Industry Analysis

## Financials Excluding Insurance
By Practice Area and Matter Type

### Q2 2020 -- Real Rates for Partners and Associates

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
|---|---|---|---|---|---|---|---|---|---|
| Finance and Securities: SEC Filings and Financial Reporting | Non-Litigation | Partner | 26 | $455 | $753 | $935 | $763 | $688 | $636 |
| Finance and Securities: Securities and Banking Regulations | Litigation | Partner | 47 | $611 | $856 | $995 | $845 | $820 | $823 |
| | | Associate | 51 | $389 | $509 | $650 | $513 | $513 | $526 |
| | Non-Litigation | Partner | 44 | $723 | $1,025 | $1,330 | $1,044 | $918 | $939 |
| | | Associate | 30 | $513 | $655 | $811 | $643 | $528 | $568 |
| General Liability: Consumer Related Claims | Litigation | Partner | 11 | $484 | $519 | $603 | $532 | $590 | $446 |
| Government Relations | Non-Litigation | Partner | 12 | $797 | $886 | $1,156 | $990 | $848 | $843 |
| Miscellaneous: General Advice & Counsel | Non-Litigation | Partner | 42 | $716 | $893 | $1,105 | $913 | $730 | $620 |
| | | Associate | 23 | $536 | $570 | $775 | $617 | $474 | $457 |
| Real Estate: Leasing | Non-Litigation | Partner | 22 | $588 | $730 | $925 | $735 | $587 | $531 |
| Real Estate: Other | Litigation | Partner | 55 | $325 | $525 | $649 | $534 | $598 | $484 |
| | | Associate | 35 | $299 | $375 | $463 | $398 | $426 | $346 |
| | Non-Litigation | Partner | 29 | $460 | $573 | $950 | $771 | $554 | $508 |
| | | Associate | 20 | $348 | $552 | $629 | $587 | $471 | $357 |
| Requests for Information: Subpoena | Litigation | Partner | 20 | $493 | $576 | $733 | $583 | $716 | $736 |
| | | Associate | 18 | $344 | $405 | $471 | $416 | $442 | $526 |

Trend Analysis (Mean)

# Section II: Industry Analysis

## Healthcare
By Practice Area and Matter Type

| Q2 2020 -- Real Rates for Partners and Associates | | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
| Commercial | Non-Litigation | Partner | 28 | $625 | $763 | $890 | $762 | $718 | $1,071 |
| | | Associate | 23 | $404 | $470 | $552 | $479 | $380 | $653 |
| Corporate: Mergers, Acquisitions and Divestitures | Non-Litigation | Partner | 38 | $608 | $863 | $1,409 | $993 | $900 | $752 |
| | | Associate | 55 | $434 | $655 | $865 | $645 | $685 | $603 |
| Corporate: Other | Litigation | Partner | 220 | $648 | $820 | $940 | $814 | $775 | $729 |
| | | Associate | 219 | $426 | $525 | $653 | $548 | $502 | $459 |
| | Non-Litigation | Partner | 227 | $805 | $918 | $1,103 | $950 | $853 | $848 |
| | | Associate | 267 | $508 | $622 | $705 | $624 | $532 | $524 |
| Corporate: Regulatory and Compliance | Litigation | Partner | 117 | $624 | $803 | $900 | $784 | $793 | $729 |
| | | Associate | 117 | $390 | $480 | $605 | $503 | $498 | $456 |
| | Non-Litigation | Partner | 98 | $438 | $558 | $784 | $619 | $618 | $596 |
| | | Associate | 85 | $293 | $400 | $523 | $416 | $406 | $394 |
| Employment and Labor: Discrimination, Retaliation and Harassment / EEO | Litigation | Partner | 17 | $452 | $595 | $695 | $564 | $520 | $448 |
| | | Associate | 13 | $355 | $403 | $415 | $383 | $325 | $322 |
| Employment and Labor: Other | Litigation | Partner | 47 | $425 | $548 | $652 | $529 | $516 | $572 |
| | | Associate | 26 | $366 | $398 | $425 | $389 | $353 | $390 |
| | Non-Litigation | Partner | 54 | $402 | $480 | $580 | $515 | $529 | $514 |
| | | Associate | 32 | $249 | $317 | $393 | $348 | $386 | $394 |
| Environmental | Litigation | Partner | 25 | $385 | $435 | $595 | $469 | $480 | $536 |
| General Liability: Product and Product Liability | Litigation | Partner | 227 | $321 | $504 | $719 | $543 | $563 | $542 |
| | | Associate | 229 | $238 | $353 | $459 | $371 | $358 | $352 |
| Intellectual Property: Patents | Litigation | Partner | 207 | $669 | $867 | $984 | $824 | $796 | $759 |
| | | Associate | 188 | $475 | $590 | $695 | $581 | $527 | $497 |
| | Non-Litigation | Partner | 132 | $458 | $613 | $778 | $630 | $653 | $639 |
| | | Associate | 113 | $366 | $435 | $550 | $473 | $438 | $413 |
| Intellectual Property: Trademarks | Non-Litigation | Partner | 37 | $560 | $675 | $895 | $718 | $676 | $661 |
| Requests for Information: Subpoena | Litigation | Partner | 11 | $735 | $915 | $965 | $834 | $745 | $801 |

# Section II: Industry Analysis

## Industrials
By Practice Area and Matter Type

**Q2 2020 -- Real Rates for Partners and Associates**     **Trend Analysis (Mean)**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
|---|---|---|---|---|---|---|---|---|---|
| Bankruptcy and Collections | Litigation | Partner | 18 | $394 | $435 | $671 | $524 | $480 | $413 |
| Commercial | Litigation | Partner | 71 | $350 | $580 | $1,069 | $733 | $668 | $566 |
| | | Associate | 69 | $301 | $562 | $785 | $593 | $476 | $379 |
| | Non-Litigation | Partner | 87 | $423 | $600 | $775 | $644 | $624 | $538 |
| | | Associate | 57 | $325 | $390 | $497 | $441 | $413 | $368 |
| Corporate: Mergers, Acquisitions and Divestitures | Non-Litigation | Partner | 135 | $651 | $875 | $1,100 | $921 | $979 | $869 |
| | | Associate | 118 | $422 | $562 | $809 | $619 | $610 | $524 |
| Corporate: Other | Litigation | Partner | 181 | $475 | $774 | $967 | $745 | $695 | $542 |
| | | Associate | 147 | $363 | $480 | $637 | $488 | $456 | $354 |
| | Non-Litigation | Partner | 509 | $435 | $658 | $1,000 | $748 | $654 | $623 |
| | | Associate | 454 | $330 | $475 | $695 | $541 | $470 | $425 |
| Corporate: Regulatory and Compliance | Litigation | Partner | 34 | $660 | $820 | $974 | $795 | $765 | $819 |
| | | Associate | 28 | $451 | $536 | $683 | $549 | $539 | $545 |
| | Non-Litigation | Partner | 102 | $454 | $578 | $806 | $644 | $615 | $601 |
| | | Associate | 64 | $334 | $437 | $653 | $488 | $452 | $413 |
| Corporate: Tax | Non-Litigation | Partner | 44 | $588 | $841 | $975 | $767 | $748 | $764 |
| | | Associate | 44 | $369 | $465 | $603 | $497 | $489 | $505 |
| Employment and Labor: Compensation and Benefits | Non-Litigation | Partner | 35 | $497 | $615 | $913 | $698 | $728 | $629 |
| | | Associate | 17 | $274 | $432 | $596 | $468 | $409 | $398 |
| Employment and Labor: Discrimination, Retaliation and Harassment / EEO | Non-Litigation | Partner | 22 | $361 | $403 | $445 | $412 | $416 | $396 |
| | | Associate | 40 | $295 | $360 | $360 | $340 | $335 | $362 |
| Employment and Labor: Other | Litigation | Partner | 12 | $414 | $555 | $585 | $550 | $543 | $461 |
| | Non-Litigation | Partner | 80 | $407 | $490 | $607 | $564 | $532 | $508 |
| | | Associate | 42 | $301 | $339 | $415 | $401 | $356 | $332 |
| Employment and Labor: Union Relations and Negotiations / NLRB | Non-Litigation | Partner | 20 | $423 | $484 | $581 | $556 | $544 | $504 |

# Section II: Industry Analysis

## Industrials
By Practice Area and Matter Type

| Q2 2020 -- Real Rates for Partners and Associates | | | | | | | Trend Analysis (Mean) | | |
| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
|---|---|---|---|---|---|---|---|---|---|
| Environmental | Litigation | Partner | 24 | $481 | $578 | $628 | $560 | $558 | $492 |
| | | Associate | 16 | $337 | $395 | $454 | $401 | $378 | $301 |
| | Non-Litigation | Partner | 33 | $375 | $585 | $803 | $636 | $520 | $519 |
| | | Associate | 17 | $300 | $346 | $463 | $470 | $360 | $363 |
| General Liability: Personal Injury/Wrongful Death | Litigation | Partner | 38 | $337 | $475 | $625 | $567 | $600 | $274 |
| | | Associate | 33 | $300 | $325 | $510 | $436 | $376 | $202 |
| General Liability: Product and Product Liability | Litigation | Partner | 69 | $200 | $275 | $375 | $345 | $352 | $358 |
| | | Associate | 67 | $175 | $220 | $295 | $247 | $242 | $271 |
| Intellectual Property: Other | Litigation | Partner | 19 | $512 | $620 | $758 | $640 | $706 | $719 |
| | Non-Litigation | Partner | 54 | $400 | $510 | $720 | $634 | $543 | $477 |
| | | Associate | 37 | $235 | $300 | $540 | $384 | $318 | $299 |
| Intellectual Property: Patents | Litigation | Partner | 21 | $653 | $706 | $777 | $714 | $678 | $656 |
| | | Associate | 13 | $340 | $445 | $550 | $448 | $408 | $405 |
| | Non-Litigation | Partner | 109 | $320 | $387 | $483 | $437 | $442 | $440 |
| | | Associate | 98 | $230 | $275 | $315 | $285 | $303 | $335 |
| Intellectual Property: Trademarks | Non-Litigation | Partner | 18 | $376 | $504 | $683 | $521 | $470 | $481 |
| Real Estate: Other | Non-Litigation | Partner | 11 | $481 | $512 | $525 | $483 | $503 | $486 |

# Section II: Industry Analysis

## Technology and Telecommunications
By Practice Area and Matter Type

### Q2 2020 -- Real Rates for Partners and Associates

### Trend Analysis (Mean)

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
|---|---|---|---|---|---|---|---|---|---|
| Bankruptcy and Collections | Litigation | Partner | 13 | $464 | $498 | $500 | $496 | $535 | $557 |
| Commercial | Litigation | Partner | 102 | $521 | $750 | $976 | $780 | $729 | $632 |
| | | Associate | 127 | $285 | $450 | $650 | $472 | $471 | $365 |
| | Non-Litigation | Partner | 116 | $425 | $617 | $793 | $633 | $590 | $631 |
| | | Associate | 96 | $363 | $419 | $554 | $477 | $428 | $422 |
| Corporate: Antitrust and Competition | Litigation | Partner | 18 | $505 | $774 | $1,112 | $811 | $785 | $801 |
| | | Associate | 21 | $471 | $711 | $865 | $672 | $546 | $483 |
| | Non-Litigation | Partner | 85 | $829 | $1,009 | $1,277 | $1,069 | $1,044 | $955 |
| | | Associate | 129 | $528 | $663 | $835 | $658 | $594 | $556 |
| Corporate: Governance | Non-Litigation | Partner | 73 | $981 | $1,149 | $1,374 | $1,172 | $1,091 | $965 |
| | | Associate | 100 | $501 | $714 | $875 | $704 | $669 | $625 |
| Corporate: Information and Technology | Non-Litigation | Partner | 23 | $551 | $653 | $807 | $690 | $716 | $684 |
| | | Associate | 24 | $369 | $454 | $622 | $508 | $454 | $439 |
| Corporate: Mergers, Acquisitions and Divestitures | Non-Litigation | Partner | 80 | $626 | $878 | $1,010 | $839 | $799 | $840 |
| | | Associate | 62 | $436 | $532 | $693 | $563 | $523 | $543 |
| Corporate: Other | Litigation | Partner | 158 | $545 | $703 | $909 | $759 | $711 | $708 |
| | | Associate | 150 | $350 | $435 | $569 | $470 | $480 | $476 |
| | Non-Litigation | Partner | 252 | $584 | $772 | $1,010 | $808 | $825 | $817 |
| | | Associate | 204 | $395 | $520 | $660 | $544 | $549 | $545 |
| Corporate: Regulatory and Compliance | Litigation | Partner | 11 | $638 | $704 | $830 | $792 | $755 | $871 |
| | Non-Litigation | Partner | 223 | $570 | $665 | $830 | $695 | $690 | $692 |
| | | Associate | 212 | $350 | $457 | $590 | $470 | $453 | $473 |
| Corporate: Tax | Non-Litigation | Partner | 94 | $719 | $878 | $1,030 | $887 | $832 | $790 |
| Employment and Labor: Agreements | Non-Litigation | Partner | 36 | $519 | $668 | $794 | $628 | $540 | $639 |
| Employment and Labor: Compensation and Benefits | Non-Litigation | Partner | 35 | $526 | $660 | $799 | $716 | $690 | $678 |
| | | Associate | 27 | $338 | $425 | $575 | $441 | $434 | $392 |

# Section II: Industry Analysis

## Technology and Telecommunications
By Practice Area and Matter Type

### Q2 2020 -- Real Rates for Partners and Associates
### Trend Analysis (Mean)

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
|---|---|---|---|---|---|---|---|---|---|
| Employment and Labor: Discrimination, Retaliation and Harassment / EEO | Litigation | Partner | 68 | $450 | $505 | $655 | $551 | $515 | $503 |
| | | Associate | 67 | $310 | $335 | $390 | $344 | $355 | $357 |
| | Non-Litigation | Partner | 57 | $451 | $535 | $655 | $551 | $543 | $514 |
| | | Associate | 59 | $320 | $350 | $390 | $351 | $337 | $333 |
| Employment and Labor: Other | Litigation | Partner | 16 | $518 | $540 | $654 | $577 | $569 | $622 |
| | Non-Litigation | Partner | 179 | $475 | $584 | $704 | $623 | $642 | $646 |
| | | Associate | 130 | $325 | $390 | $475 | $416 | $414 | $427 |
| General Liability: Consumer Related Claims | Litigation | Partner | 25 | $300 | $500 | $665 | $551 | $460 | $514 |
| | | Associate | 31 | $306 | $363 | $488 | $413 | $368 | $389 |
| Government Relations | Non-Litigation | Partner | 41 | $620 | $757 | $905 | $752 | $794 | $787 |
| | | Associate | 40 | $448 | $508 | $634 | $532 | $476 | $492 |
| Intellectual Property: Other | Non-Litigation | Partner | 29 | $425 | $588 | $778 | $582 | $600 | $607 |
| Intellectual Property: Patents | Litigation | Partner | 144 | $564 | $712 | $948 | $759 | $760 | $788 |
| | | Associate | 140 | $384 | $531 | $725 | $562 | $581 | $569 |
| | Non-Litigation | Partner | 195 | $350 | $450 | $696 | $549 | $536 | $545 |
| | | Associate | 220 | $280 | $345 | $560 | $442 | $409 | $393 |
| Intellectual Property: Trademarks | Non-Litigation | Partner | 45 | $520 | $590 | $757 | $647 | $600 | $591 |
| | | Associate | 45 | $295 | $360 | $391 | $362 | $382 | $377 |

# Section III:
## Practice Area Analysis



**2020 Mid-Year Real Rate Report**

# Section III: Practice Area Analysis

## Bankruptcy and Collections
By City

| Q2 2020 -- Real Rates for Partners and Associates | | | | | Trend Analysis (Mean) | | |
| City | Role | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Albany NY | Partner | 12 | $254 | $263 | $325 | $326 | $303 | $279 |
| Atlanta GA | Associate | 13 | $292 | $345 | $395 | $403 | $442 | $386 |
| Baltimore MD | Partner | 18 | $322 | $400 | $476 | $421 | $421 | $400 |
| Birmingham AL | Partner | 12 | $325 | $325 | $325 | $338 | $343 | $276 |
| Buffalo NY | Partner | 15 | $220 | $340 | $365 | $320 | $325 | $307 |
| Cleveland OH | Partner | 32 | $355 | $358 | $419 | $389 | $405 | $399 |
| Columbus OH | Partner | 14 | $390 | $407 | $428 | $425 | $398 | $412 |
| Dallas TX | Partner | 15 | $378 | $525 | $869 | $645 | $429 | $449 |
| | Associate | 11 | $285 | $383 | $545 | $413 | $321 | $321 |
| Detroit MI | Partner | 15 | $350 | $350 | $350 | $343 | $323 | $324 |
| Hartford CT | Partner | 12 | $409 | $493 | $563 | $465 | $429 | $411 |
| Houston TX | Partner | 19 | $666 | $761 | $837 | $774 | $679 | $600 |
| | Associate | 38 | $350 | $375 | $473 | $423 | $403 | $373 |
| Indianapolis IN | Partner | 11 | $310 | $378 | $420 | $372 | $341 | $317 |
| Los Angeles CA | Partner | 16 | $322 | $575 | $674 | $539 | $531 | $530 |
| | Associate | 20 | $275 | $290 | $375 | $343 | $321 | $332 |
| Miami FL | Partner | 19 | $293 | $410 | $644 | $486 | $400 | $348 |
| | Associate | 11 | $255 | $265 | $290 | $288 | $272 | $238 |
| Minneapolis MN | Associate | 11 | $303 | $360 | $493 | $391 | $388 | $278 |
| New York NY | Partner | 83 | $400 | $563 | $750 | $643 | $593 | $485 |
| | Associate | 73 | $300 | $380 | $541 | $464 | $436 | $368 |
| Philadelphia PA | Partner | 57 | $410 | $489 | $550 | $485 | $474 | $437 |
| | Associate | 25 | $300 | $332 | $386 | $347 | $341 | $316 |
| Pittsburgh PA | Partner | 18 | $380 | $410 | $438 | $400 | $403 | $382 |
| | Associate | 20 | $234 | $265 | $360 | $307 | $296 | $304 |
| Portland OR | Associate | 14 | $208 | $237 | $248 | $244 | $246 | $235 |
| Seattle WA | Associate | 17 | $221 | $478 | $651 | $435 | $510 | $415 |
| Washington DC | Partner | 18 | $627 | $870 | $1,131 | $844 | $725 | $609 |

# Section III: Practice Area Analysis

## Bankruptcy and Collections
By Years of Experience and Matter Type

### Q2 2020 -- Real Rates for Partners

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 21 Years | Litigation | 98 | $319 | $419 | $549 | $469 | $460 | $387 |
| | Non-Litigation | 104 | $330 | $407 | $621 | $545 | $413 | $410 |
| 21 or More Years | Litigation | 183 | $345 | $416 | $550 | $487 | $465 | $410 |
| | Non-Litigation | 182 | $350 | $400 | $503 | $493 | $421 | $400 |

*Trend Analysis (Mean)* covers columns Q2 2020, Q2 2019, Q2 2018.

### Q2 2020 -- Real Rates for Associates

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 3 Years | Litigation | 15 | $230 | $255 | $345 | $312 | $393 | |
| | Non-Litigation | 34 | $210 | $290 | $335 | $306 | $282 | |
| 3 to Fewer Than 7 Years | Litigation | 39 | $245 | $295 | $348 | $392 | $317 | $264 |
| | Non-Litigation | 41 | $225 | $259 | $303 | $290 | $283 | $270 |
| 7 or More Years | Litigation | 70 | $260 | $300 | $475 | $367 | $360 | $299 |
| | Non-Litigation | 70 | $250 | $292 | $460 | $390 | $331 | $308 |

*Trend Analysis (Mean)* covers columns Q2 2020, Q2 2019, Q2 2018.

# Section III: Practice Area Analysis

## Bankruptcy and Collections
By Firm Size and Matter Type

| Q2 2020 -- Real Rates for Partners and Associates | | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
| 50 Lawyers or Fewer | Litigation | Partner | 86 | $250 | $322 | $388 | $329 | $318 | $308 |
| | | Associate | 68 | $222 | $250 | $290 | $256 | $251 | $246 |
| | Non-Litigation | Partner | 66 | $265 | $293 | $350 | $368 | $303 | $298 |
| | | Associate | 37 | $210 | $222 | $261 | $241 | $232 | $223 |
| 51-200 Lawyers | Litigation | Partner | 72 | $306 | $378 | $448 | $389 | $373 | $359 |
| | | Associate | 31 | $215 | $245 | $274 | $249 | $249 | $244 |
| | Non-Litigation | Partner | 61 | $311 | $365 | $433 | $391 | $393 | $368 |
| | | Associate | 36 | $200 | $229 | $256 | $243 | $227 | $241 |
| 201-500 Lawyers | Litigation | Partner | 89 | $393 | $450 | $545 | $465 | $463 | $427 |
| | | Associate | 57 | $275 | $300 | $340 | $318 | $309 | $302 |
| | Non-Litigation | Partner | 103 | $355 | $400 | $500 | $441 | $434 | $439 |
| | | Associate | 71 | $278 | $290 | $328 | $307 | $321 | $299 |
| 501-1,000 Lawyers | Litigation | Partner | 62 | $478 | $580 | $740 | $681 | $617 | $544 |
| | | Associate | 85 | $350 | $405 | $570 | $519 | $483 | $426 |
| | Non-Litigation | Partner | 46 | $525 | $670 | $815 | $700 | $632 | $571 |
| | | Associate | 34 | $399 | $464 | $570 | $480 | $446 | $382 |
| More Than 1,000 Lawyers | Litigation | Partner | 31 | $603 | $753 | $965 | $775 | $780 | $697 |
| | | Associate | 29 | $350 | $430 | $545 | $447 | $437 | $366 |

# Section III: Practice Area Analysis

## Commercial
By City

| Q2 2020 -- Real Rates for Partners and Associates | | | | | | Trend Analysis (Mean) | | |
| City | Role | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
|---|---|---|---|---|---|---|---|---|
| Atlanta GA | Partner | 49 | $512 | $725 | $909 | $732 | $684 | $599 |
| | Associate | 53 | $315 | $389 | $502 | $398 | $396 | $396 |
| Austin TX | Partner | 15 | $325 | $425 | $495 | $510 | $460 | $499 |
| Baltimore MD | Associate | 14 | $481 | $570 | $689 | $567 | $532 | $460 |
| Birmingham AL | Partner | 16 | $356 | $407 | $425 | $393 | $393 | $426 |
| Boston MA | Partner | 20 | $377 | $722 | $872 | $624 | $594 | $611 |
| | Associate | 35 | $382 | $480 | $610 | $500 | $472 | $429 |
| Charlotte NC | Partner | 20 | $614 | $670 | $868 | $777 | $703 | $629 |
| | Associate | 14 | $342 | $377 | $398 | $385 | $377 | $340 |
| Chicago IL | Partner | 140 | $559 | $722 | $1,025 | $787 | $690 | $664 |
| | Associate | 182 | $415 | $550 | $716 | $567 | $471 | $405 |
| Cincinnati OH | Partner | 12 | $365 | $404 | $523 | $448 | $462 | $401 |
| Cleveland OH | Partner | 66 | $388 | $476 | $723 | $572 | $480 | $472 |
| | Associate | 65 | $234 | $270 | $356 | $310 | $281 | $275 |
| Dallas TX | Partner | 49 | $488 | $669 | $971 | $730 | $646 | $629 |
| | Associate | 44 | $364 | $480 | $660 | $524 | $463 | $414 |
| Denver CO | Partner | 31 | $396 | $482 | $536 | $499 | $470 | $482 |
| | Associate | 20 | $236 | $330 | $400 | $337 | $282 | $297 |
| Detroit MI | Partner | 14 | $320 | $415 | $480 | $415 | $369 | $424 |
| Houston TX | Partner | 24 | $528 | $791 | $1,018 | $779 | $681 | $598 |
| | Associate | 27 | $371 | $473 | $560 | $498 | $374 | $347 |
| Indianapolis IN | Partner | 23 | $355 | $405 | $473 | $412 | $487 | $440 |
| Jackson MS | Associate | 13 | $55 | $55 | $55 | $93 | | $95 |
| Kansas City MO | Partner | 34 | $380 | $440 | $500 | $471 | $488 | $483 |
| | Associate | 22 | $290 | $330 | $380 | $334 | $327 | $286 |
| Los Angeles CA | Partner | 107 | $572 | $775 | $1,026 | $814 | $753 | $721 |
| | Associate | 146 | $425 | $595 | $812 | $666 | $567 | $537 |
| Miami FL | Partner | 30 | $329 | $616 | $697 | $527 | $529 | $485 |
| | Associate | 21 | $320 | $369 | $485 | $405 | $417 | $341 |
| Milwaukee WI | Partner | 11 | $258 | $390 | $440 | $423 | $379 | $396 |
| Minneapolis MN | Partner | 99 | $400 | $583 | $715 | $578 | $537 | $532 |
| | Associate | 61 | $297 | $364 | $420 | $371 | $376 | $348 |
| New Orleans LA | Partner | 11 | $265 | $350 | $440 | $354 | $329 | $326 |

# Section III: Practice Area Analysis

## Commercial
By City

| Q2 2020 -- Real Rates for Partners and Associates | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| City | Role | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
| New York NY | Partner | 233 | $625 | $966 | $1,350 | $1,020 | $961 | $917 |
| | Associate | 251 | $409 | $606 | $867 | $671 | $673 | $624 |
| Philadelphia PA | Partner | 142 | $495 | $600 | $820 | $664 | $631 | $621 |
| | Associate | 124 | $300 | $355 | $525 | $433 | $403 | $386 |
| Pittsburgh PA | Partner | 11 | $425 | $445 | $671 | $531 | $412 | $474 |
| | Associate | 19 | $271 | $336 | $470 | $376 | $313 | $308 |
| Portland OR | Partner | 18 | $391 | $503 | $583 | $495 | $448 | $483 |
| | Associate | 49 | $299 | $373 | $435 | $369 | $337 | $349 |
| Richmond VA | Partner | 14 | $637 | $690 | $775 | $715 | $685 | $678 |
| San Francisco CA | Partner | 49 | $400 | $765 | $990 | $741 | $750 | $769 |
| | Associate | 39 | $322 | $400 | $487 | $441 | $476 | $520 |
| San Jose CA | Partner | 17 | $843 | $963 | $1,024 | $1,000 | $914 | $753 |
| | Associate | 11 | $333 | $513 | $661 | $541 | $472 | $423 |
| Seattle WA | Partner | 46 | $391 | $469 | $578 | $481 | $449 | $513 |
| | Associate | 26 | $274 | $313 | $418 | $346 | $330 | $360 |
| St. Louis MO | Partner | 15 | $565 | $603 | $684 | $643 | $556 | $492 |
| Washington DC | Partner | 237 | $674 | $795 | $996 | $857 | $839 | $788 |
| | Associate | 136 | $405 | $519 | $651 | $539 | $541 | $519 |

# Section III: Practice Area Analysis

## Commercial
By Years of Experience and Matter Type

### Q2 2020 -- Real Rates for Partners

| Years of Experience | MatterType | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Q2 2020 | Q2 2019 | Q2 2018 |
| Fewer Than 21 Years | Litigation | 312 | $375 | $525 | $780 | $600 | $559 | $540 |
| | Non-Litigation | 222 | $453 | $603 | $843 | $699 | $629 | $637 |
| 21 or More Years | Litigation | 507 | $425 | $650 | $927 | $709 | $666 | $641 |
| | Non-Litigation | 396 | $572 | $740 | $996 | $824 | $732 | $726 |

### Q2 2020 -- Real Rates for Associates

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Q2 2020 | Q2 2019 | Q2 2018 |
| Fewer Than 3 Years | Litigation | 87 | $240 | $320 | $459 | $364 | $320 | $206 |
| | Non-Litigation | 45 | $297 | $383 | $523 | $457 | $399 | $963 |
| 3 to Fewer Than 7 Years | Litigation | 193 | $270 | $362 | $513 | $410 | $381 | $369 |
| | Non-Litigation | 93 | $325 | $393 | $495 | $461 | $423 | $420 |
| 7 or More Years | Litigation | 207 | $276 | $356 | $530 | $427 | $428 | $421 |
| | Non-Litigation | 133 | $394 | $483 | $694 | $580 | $513 | $513 |

# Section III: Practice Area Analysis

## Commercial
By Firm Size and Matter Type

| Q2 2020 -- Real Rates for Partners and Associates | | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
| 50 Lawyers or Fewer | Litigation | Partner | 165 | $275 | $350 | $475 | $396 | $390 | $409 |
| | | Associate | 112 | $214 | $275 | $325 | $279 | $309 | $299 |
| | Non-Litigation | Partner | 68 | $300 | $399 | $485 | $413 | $401 | $382 |
| | | Associate | 37 | $254 | $327 | $396 | $320 | $274 | $269 |
| 51-200 Lawyers | Litigation | Partner | 164 | $346 | $417 | $490 | $454 | $424 | $455 |
| | | Associate | 110 | $231 | $270 | $340 | $286 | $288 | $285 |
| | Non-Litigation | Partner | 96 | $400 | $495 | $580 | $524 | $489 | $457 |
| | | Associate | 63 | $261 | $300 | $420 | $354 | $329 | $306 |
| 201-500 Lawyers | Litigation | Partner | 214 | $400 | $500 | $695 | $560 | $572 | $556 |
| | | Associate | 172 | $275 | $350 | $436 | $375 | $372 | $363 |
| | Non-Litigation | Partner | 158 | $470 | $600 | $710 | $642 | $628 | $624 |
| | | Associate | 117 | $325 | $396 | $508 | $437 | $419 | $393 |
| 501-1,000 Lawyers | Litigation | Partner | 235 | $625 | $763 | $1,000 | $840 | $787 | $779 |
| | | Associate | 303 | $330 | $432 | $580 | $481 | $460 | $455 |
| | Non-Litigation | Partner | 282 | $623 | $775 | $1,009 | $884 | $825 | $844 |
| | | Associate | 229 | $391 | $488 | $695 | $566 | $545 | $585 |
| More Than 1,000 Lawyers | Litigation | Partner | 187 | $808 | $1,000 | $1,194 | $1,008 | $935 | $807 |
| | | Associate | 215 | $476 | $646 | $795 | $645 | $626 | $521 |
| | Non-Litigation | Partner | 175 | $782 | $994 | $1,230 | $1,033 | $941 | $888 |
| | | Associate | 198 | $495 | $657 | $845 | $708 | $629 | $557 |

# Section III: Practice Area Analysis

## Corporate - Mergers, Acquisitions, and Divestitures
By City

| Q2 2020 -- Real Rates for Partners and Associates | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| City | Role | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
| Atlanta GA | Partner | 27 | $569 | $615 | $953 | $747 | $605 | $626 |
| | Associate | 35 | $355 | $450 | $535 | $489 | $391 | $441 |
| Boston MA | Partner | 12 | $714 | $1,050 | $1,200 | $998 | $844 | $831 |
| | Associate | 15 | $467 | $575 | $630 | $602 | $438 | $470 |
| Chicago IL | Partner | 70 | $737 | $884 | $1,051 | $918 | $898 | $841 |
| | Associate | 65 | $448 | $591 | $805 | $643 | $587 | $523 |
| Cleveland OH | Partner | 21 | $520 | $595 | $808 | $653 | $682 | $585 |
| | Associate | 20 | $340 | $388 | $433 | $399 | $368 | $290 |
| Los Angeles CA | Partner | 30 | $799 | $900 | $1,133 | $968 | $997 | $925 |
| | Associate | 27 | $445 | $585 | $688 | $578 | $736 | $714 |
| New York NY | Partner | 154 | $1,094 | $1,287 | $1,485 | $1,249 | $1,193 | $1,133 |
| | Associate | 252 | $565 | $808 | $893 | $738 | $710 | $645 |
| Philadelphia PA | Partner | 85 | $525 | $703 | $879 | $742 | $653 | $726 |
| | Associate | 54 | $325 | $415 | $469 | $420 | $390 | $377 |
| San Francisco CA | Partner | 14 | $861 | $940 | $970 | $963 | $991 | $999 |
| Washington DC | Partner | 78 | $784 | $939 | $1,031 | $937 | $881 | $905 |
| | Associate | 49 | $436 | $557 | $695 | $578 | $555 | $564 |

# Section III: Practice Area Analysis

## Corporate - Mergers, Acquisitions, and Divestitures
By Years of Experience and Matter Type

### Q2 2020 -- Real Rates for Partners

**Trend Analysis (Mean)**

| Years of Experience | MatterType | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 21 Years | Litigation | 14 | $455 | $583 | $805 | $683 | $506 | $593 |
| | Non-Litigation | 147 | $589 | $781 | $1,091 | $835 | $813 | $822 |
| 21 or More Years | Litigation | 25 | $563 | $585 | $820 | $668 | $621 | $606 |
| | Non-Litigation | 303 | $652 | $895 | $1,249 | $942 | $946 | $925 |

### Q2 2020 -- Real Rates for Associates

**Trend Analysis (Mean)**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 3 Years | Non-Litigation | 45 | $380 | $436 | $511 | $464 | $445 | $587 |
| 3 to Fewer Than 7 Years | Non-Litigation | 106 | $413 | $500 | $790 | $569 | $518 | $455 |
| 7 or More Years | Litigation | 11 | $303 | $375 | $561 | $429 | $339 | $375 |
| | Non-Litigation | 108 | $471 | $615 | $847 | $661 | $669 | $640 |

# Section III: Practice Area Analysis

## Corporate - Mergers, Acquisitions, and Divestitures
By Firm Size and Matter Type

**Q2 2020 -- Real Rates for Partners and Associates**

**Trend Analysis (Mean)**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
|---|---|---|---|---|---|---|---|---|---|
| 50 Lawyers or Fewer | Non-Litigation | Partner | 12 | $425 | $465 | $501 | $469 | $522 | $497 |
| 51-200 Lawyers | Litigation | Partner | 14 | $376 | $460 | $565 | $541 | $585 | |
| | | Associate | 14 | $290 | $315 | $334 | $360 | $404 | |
| | Non-Litigation | Partner | 32 | $435 | $538 | $745 | $596 | $551 | $553 |
| | | Associate | 20 | $275 | $320 | $439 | $369 | $340 | $330 |
| 201-500 Lawyers | Non-Litigation | Partner | 107 | $524 | $611 | $824 | $664 | $675 | $672 |
| | | Associate | 87 | $315 | $350 | $453 | $398 | $387 | $405 |
| 501-1,000 Lawyers | Non-Litigation | Partner | 212 | $704 | $1,020 | $1,330 | $1,038 | $1,047 | $977 |
| | | Associate | 279 | $469 | $615 | $847 | $648 | $663 | $573 |
| More Than 1,000 Lawyers | Non-Litigation | Partner | 191 | $855 | $1,010 | $1,253 | $1,062 | $1,068 | $1,032 |
| | | Associate | 178 | $498 | $695 | $895 | $705 | $661 | $636 |

# Section III: Practice Area Analysis

## Corporate - Regulatory and Compliance
By City

| | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| **Q2 2020 -- Real Rates for Partners and Associates** | | | | | | | | |
| City | Role | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
| Atlanta GA | Partner | 23 | $494 | $618 | $714 | $597 | $598 | $659 |
| | Associate | 19 | $310 | $400 | $570 | $452 | $310 | $367 |
| Baltimore MD | Partner | 27 | $584 | $665 | $829 | $691 | $682 | $629 |
| | Associate | 30 | $383 | $395 | $505 | $451 | $472 | $426 |
| Birmingham AL | Partner | 13 | $428 | $475 | $592 | $509 | $485 | $414 |
| Boston MA | Partner | 28 | $591 | $730 | $860 | $737 | $730 | $680 |
| | Associate | 18 | $344 | $413 | $485 | $429 | $430 | $403 |
| Charlotte NC | Partner | 12 | $601 | $679 | $712 | $679 | $666 | $597 |
| Chicago IL | Partner | 96 | $610 | $810 | $973 | $802 | $787 | $762 |
| | Associate | 72 | $445 | $565 | $715 | $590 | $562 | $489 |
| Dallas TX | Associate | 13 | $331 | $336 | $565 | $443 | $450 | $502 |
| Denver CO | Partner | 13 | $451 | $570 | $636 | $553 | $496 | $517 |
| Indianapolis IN | Partner | 11 | $395 | $410 | $538 | $467 | $432 | $390 |
| Kansas City MO | Partner | 24 | $408 | $460 | $557 | $503 | $488 | $429 |
| | Associate | 15 | $273 | $285 | $317 | $293 | $291 | $251 |
| Los Angeles CA | Partner | 74 | $750 | $889 | $1,034 | $880 | $870 | $839 |
| | Associate | 105 | $540 | $669 | $799 | $672 | $626 | $586 |
| Miami FL | Partner | 20 | $556 | $710 | $881 | $720 | $660 | $589 |
| Minneapolis MN | Partner | 24 | $548 | $608 | $738 | $627 | $662 | $470 |
| Nashville TN | Partner | 27 | $414 | $460 | $527 | $472 | $456 | $428 |
| New York NY | Partner | 158 | $715 | $984 | $1,295 | $1,011 | $1,005 | $1,007 |
| | Associate | 172 | $436 | $619 | $847 | $654 | $640 | $614 |
| Philadelphia PA | Partner | 77 | $573 | $740 | $830 | $716 | $686 | $680 |
| | Associate | 68 | $318 | $425 | $510 | $434 | $393 | $366 |
| Pittsburgh PA | Partner | 20 | $574 | $658 | $808 | $664 | $633 | $537 |
| | Associate | 29 | $375 | $435 | $485 | $425 | $414 | $381 |
| Portland OR | Partner | 18 | $505 | $611 | $631 | $557 | $524 | $522 |
| | Associate | 32 | $333 | $388 | $416 | $374 | $353 | $370 |
| Richmond VA | Partner | 11 | $359 | $391 | $574 | $452 | $442 | $434 |
| San Francisco CA | Partner | 46 | $493 | $698 | $953 | $740 | $751 | $761 |
| | Associate | 23 | $383 | $480 | $629 | $515 | $466 | $502 |
| Seattle WA | Partner | 39 | $549 | $631 | $791 | $669 | $576 | $603 |
| | Associate | 45 | $316 | $366 | $465 | $393 | $377 | $352 |
| Washington DC | Partner | 409 | $634 | $805 | $984 | $836 | $810 | $809 |
| | Associate | 326 | $425 | $533 | $640 | $556 | $526 | $524 |

# Section III: Practice Area Analysis

## Corporate – Regulatory and Compliance
By Years of Experience and Matter Type

### Q2 2020 -- Real Rates for Partners

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Q2 2020 | Q2 2019 | Q2 2018 |
| Fewer Than 21 Years | Litigation | 106 | $577 | $784 | $938 | $763 | $734 | $693 |
| | Non-Litigation | 250 | $465 | $632 | $827 | $677 | $675 | $652 |
| 21 or More Years | Litigation | 208 | $613 | $800 | $1,042 | $833 | $841 | $800 |
| | Non-Litigation | 504 | $560 | $695 | $955 | $768 | $731 | $733 |

### Q2 2020 -- Real Rates for Associates

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Q2 2020 | Q2 2019 | Q2 2018 |
| Fewer Than 3 Years | Litigation | 14 | $291 | $382 | $546 | $415 | $476 | $522 |
| | Non-Litigation | 51 | $310 | $443 | $511 | $423 | $408 | $479 |
| 3 to Fewer Than 7 Years | Litigation | 68 | $395 | $555 | $695 | $553 | $493 | $460 |
| | Non-Litigation | 141 | $336 | $488 | $601 | $494 | $451 | $439 |
| 7 or More Years | Litigation | 82 | $433 | $517 | $722 | $584 | $575 | $551 |
| | Non-Litigation | 164 | $375 | $500 | $730 | $579 | $538 | $531 |

# Section III: Practice Area Analysis

## Corporate – Regulatory and Compliance
By Firm Size and Matter Type

| Q2 2020 -- Real Rates for Partners and Associates | | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
| 50 Lawyers or Fewer | Litigation | Partner | 26 | $414 | $505 | $720 | $557 | $534 | $425 |
| | | Associate | 17 | $270 | $320 | $420 | $358 | $348 | $333 |
| | Non-Litigation | Partner | 140 | $422 | $551 | $620 | $525 | $491 | $475 |
| | | Associate | 68 | $277 | $316 | $375 | $342 | $310 | $288 |
| 51-200 Lawyers | Litigation | Partner | 40 | $371 | $555 | $769 | $609 | $651 | $565 |
| | | Associate | 16 | $304 | $473 | $640 | $496 | $427 | $381 |
| | Non-Litigation | Partner | 121 | $396 | $494 | $653 | $556 | $511 | $503 |
| | | Associate | 81 | $275 | $331 | $500 | $390 | $348 | $313 |
| 201-500 Lawyers | Litigation | Partner | 92 | $533 | $648 | $828 | $682 | $666 | $658 |
| | | Associate | 63 | $356 | $445 | $576 | $469 | $448 | $497 |
| | Non-Litigation | Partner | 166 | $473 | $595 | $705 | $618 | $636 | $602 |
| | | Associate | 94 | $301 | $356 | $459 | $400 | $394 | $372 |
| 501-1,000 Lawyers | Litigation | Partner | 124 | $666 | $907 | $1,137 | $915 | $905 | $902 |
| | | Associate | 126 | $428 | $585 | $713 | $592 | $579 | $526 |
| | Non-Litigation | Partner | 268 | $661 | $805 | $1,019 | $883 | $845 | $889 |
| | | Associate | 281 | $410 | $515 | $647 | $564 | $527 | $579 |
| More Than 1,000 Lawyers | Litigation | Partner | 115 | $783 | $883 | $1,081 | $937 | $898 | $863 |
| | | Associate | 136 | $439 | $522 | $700 | $582 | $559 | $534 |
| | Non-Litigation | Partner | 257 | $767 | $910 | $1,030 | $921 | $894 | $870 |
| | | Associate | 234 | $457 | $590 | $747 | $609 | $574 | $538 |

# Section III: Practice Area Analysis

## Corporate - Other
By City

| | | | | | | Q2 2020 -- Real Rates for Partners and Associates | | | Trend Analysis (Mean) | | |

| City | Role | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
|------|------|---|----------------|--------|----------------|---------|---------|---------|
| Atlanta GA | Partner | 83 | $450 | $654 | $831 | $671 | $627 | $613 |
| | Associate | 60 | $300 | $389 | $603 | $465 | $417 | $398 |
| Austin TX | Partner | 19 | $389 | $425 | $486 | $478 | $512 | $445 |
| | Associate | 11 | $220 | $325 | $418 | $344 | $370 | $324 |
| Baltimore MD | Partner | 31 | $526 | $692 | $837 | $658 | $670 | $642 |
| | Associate | 39 | $293 | $457 | $625 | $465 | $430 | $442 |
| Birmingham AL | Partner | 21 | $383 | $431 | $469 | $440 | $430 | $402 |
| | Associate | 30 | $292 | $324 | $384 | $334 | $290 | $268 |
| Boston MA | Partner | 67 | $510 | $650 | $806 | $665 | $691 | $672 |
| | Associate | 58 | $370 | $425 | $499 | $449 | $429 | $396 |
| Charlotte NC | Partner | 12 | $480 | $613 | $823 | $635 | $629 | $627 |
| | Associate | 12 | $289 | $323 | $429 | $363 | $364 | $341 |
| Chicago IL | Partner | 219 | $710 | $843 | $1,036 | $876 | $816 | $749 |
| | Associate | 236 | $456 | $550 | $683 | $580 | $523 | $485 |
| Cleveland OH | Partner | 33 | $395 | $506 | $905 | $628 | $583 | $584 |
| | Associate | 25 | $275 | $330 | $422 | $348 | $347 | $317 |
| Dallas TX | Partner | 30 | $449 | $780 | $951 | $723 | $655 | $592 |
| | Associate | 56 | $475 | $561 | $660 | $548 | $504 | $445 |
| Denver CO | Partner | 17 | $425 | $450 | $515 | $508 | $545 | $507 |
| | Associate | 13 | $275 | $374 | $400 | $334 | $336 | $322 |
| Detroit MI | Partner | 14 | $319 | $320 | $377 | $342 | $360 | $372 |
| Hartford CT | Partner | 12 | $474 | $538 | $730 | $634 | $502 | $518 |
| Houston TX | Partner | 40 | $567 | $850 | $998 | $792 | $666 | $623 |
| | Associate | 39 | $348 | $472 | $582 | $484 | $432 | $406 |
| Indianapolis IN | Partner | 11 | $347 | $420 | $500 | $432 | $408 | $402 |
| Jackson MS | Partner | 14 | $351 | $425 | $496 | $416 | $393 | $383 |
| Kansas City MO | Partner | 26 | $417 | $495 | $595 | $509 | $490 | $478 |
| | Associate | 17 | $274 | $300 | $341 | $314 | $269 | $267 |
| Los Angeles CA | Partner | 214 | $604 | $883 | $1,106 | $871 | $791 | $760 |
| | Associate | 198 | $433 | $585 | $783 | $614 | $566 | $547 |
| Miami FL | Partner | 32 | $450 | $550 | $638 | $576 | $521 | $539 |
| | Associate | 33 | $304 | $385 | $528 | $431 | $388 | $367 |
| Minneapolis MN | Partner | 34 | $432 | $584 | $681 | $574 | $564 | $550 |
| | Associate | 22 | $342 | $391 | $455 | $408 | $405 | $291 |

# Section III: Practice Area Analysis

## Corporate - Other
By City

| **Q2 2020 -- Real Rates for Partners and Associates** | | | | | | **Trend Analysis (Mean)** | | |
| City | Role | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
|---|---|---|---|---|---|---|---|---|
| New Orleans LA | Partner | 27 | $301 | $354 | $415 | $370 | $347 | $330 |
| | Associate | 19 | $219 | $235 | $267 | $271 | $247 | $227 |
| New York NY | Partner | 530 | $793 | $1,164 | $1,360 | $1,074 | $994 | $931 |
| | Associate | 678 | $500 | $698 | $893 | $703 | $642 | $601 |
| Orlando FL | Partner | 31 | $420 | $455 | $540 | $483 | $470 | $482 |
| | Associate | 22 | $161 | $267 | $356 | $269 | $265 | $290 |
| Philadelphia PA | Partner | 173 | $566 | $733 | $875 | $752 | $707 | $688 |
| | Associate | 167 | $325 | $400 | $475 | $439 | $418 | $409 |
| Phoenix AZ | Partner | 22 | $320 | $350 | $456 | $410 | $374 | $390 |
| | Associate | 12 | $231 | $275 | $298 | $268 | $283 | $289 |
| Pittsburgh PA | Partner | 25 | $370 | $515 | $770 | $560 | $502 | $485 |
| | Associate | 23 | $299 | $385 | $441 | $382 | $352 | $333 |
| Raleigh NC | Partner | 11 | $428 | $456 | $478 | $462 | $442 | $453 |
| Richmond VA | Partner | 15 | $601 | $653 | $699 | $662 | $666 | $655 |
| San Diego CA | Partner | 38 | $323 | $415 | $968 | $590 | $574 | $534 |
| | Associate | 29 | $215 | $365 | $495 | $390 | $318 | $275 |
| San Francisco CA | Partner | 76 | $600 | $782 | $1,001 | $786 | $738 | $778 |
| | Associate | 49 | $422 | $525 | $710 | $554 | $500 | $503 |
| San Jose CA | Partner | 34 | $600 | $753 | $905 | $768 | $750 | $818 |
| | Associate | 31 | $350 | $575 | $715 | $583 | $510 | $508 |
| Seattle WA | Partner | 41 | $426 | $640 | $755 | $614 | $558 | $587 |
| | Associate | 29 | $354 | $417 | $475 | $418 | $416 | $407 |
| St. Louis MO | Partner | 14 | $404 | $424 | $515 | $483 | $474 | $422 |
| Tampa FL | Partner | 14 | $395 | $456 | $493 | $476 | $486 | $460 |
| Washington DC | Partner | 507 | $733 | $880 | $1,002 | $873 | $826 | $793 |
| | Associate | 446 | $485 | $560 | $670 | $582 | $542 | $518 |

# Section III: Practice Area Analysis

## Corporate - Other
By Years of Experience and Matter Type

### Q2 2020 -- Real Rates for Partners

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Trend Analysis (Mean) | | |
| Fewer Than 21 Years | Litigation | 269 | $423 | $650 | $833 | $660 | $632 | $577 |
| | Non-Litigation | 489 | $478 | $767 | $1,000 | $764 | $734 | $687 |
| 21 or More Years | Litigation | 494 | $510 | $723 | $942 | $747 | $694 | $649 |
| | Non-Litigation | 964 | $556 | $825 | $1,105 | $862 | $806 | $775 |

### Q2 2020 -- Real Rates for Associates

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Trend Analysis (Mean) | | |
| Fewer Than 3 Years | Litigation | 33 | $295 | $414 | $495 | $409 | $348 | $386 |
| | Non-Litigation | 69 | $364 | $433 | $589 | $494 | $440 | $493 |
| 3 to Fewer Than 7 Years | Litigation | 115 | $327 | $410 | $520 | $442 | $422 | $362 |
| | Non-Litigation | 218 | $325 | $446 | $650 | $498 | $473 | $422 |
| 7 or More Years | Litigation | 171 | $326 | $465 | $639 | $496 | $475 | $451 |
| | Non-Litigation | 345 | $387 | $594 | $830 | $629 | $594 | $565 |

# Section III: Practice Area Analysis

## Corporate – Other
By Firm Size and Matter Type

| Q2 2020 -- Real Rates for Partners and Associates | | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
| 50 Lawyers or Fewer | Litigation | Partner | 107 | $310 | $425 | $543 | $445 | $421 | $358 |
| | | Associate | 88 | $238 | $310 | $369 | $320 | $337 | $260 |
| | Non-Litigation | Partner | 182 | $285 | $391 | $498 | $422 | $411 | $401 |
| | | Associate | 99 | $215 | $275 | $377 | $314 | $299 | $279 |
| 51-200 Lawyers | Litigation | Partner | 140 | $374 | $470 | $666 | $532 | $511 | $468 |
| | | Associate | 82 | $265 | $370 | $450 | $379 | $371 | $314 |
| | Non-Litigation | Partner | 182 | $400 | $543 | $771 | $599 | $567 | $571 |
| | | Associate | 118 | $280 | $329 | $467 | $387 | $385 | $363 |
| 201-500 Lawyers | Litigation | Partner | 216 | $475 | $650 | $823 | $669 | $605 | $565 |
| | | Associate | 156 | $323 | $429 | $568 | $451 | $409 | $375 |
| | Non-Litigation | Partner | 414 | $477 | $615 | $816 | $674 | $647 | $638 |
| | | Associate | 305 | $325 | $400 | $546 | $451 | $442 | $423 |
| 501-1,000 Lawyers | Litigation | Partner | 327 | $623 | $820 | $950 | $828 | $790 | $758 |
| | | Associate | 368 | $416 | $525 | $655 | $537 | $502 | $469 |
| | Non-Litigation | Partner | 518 | $675 | $910 | $1,249 | $955 | $917 | $875 |
| | | Associate | 631 | $444 | $595 | $765 | $611 | $586 | $563 |
| More Than 1,000 Lawyers | Litigation | Partner | 180 | $678 | $835 | $1,001 | $859 | $798 | $819 |
| | | Associate | 164 | $415 | $490 | $595 | $523 | $488 | $504 |
| | Non-Litigation | Partner | 593 | $845 | $1,010 | $1,249 | $1,050 | $966 | $908 |
| | | Associate | 629 | $520 | $680 | $852 | $701 | $616 | $578 |

# Section III: Practice Area Analysis

## Employment and Labor
By City

### Q2 2020 -- Real Rates for Partners and Associates

| City | Role | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
|------|------|---|---------------|--------|----------------|---------|---------|---------|
| Atlanta GA | Partner | 91 | $385 | $455 | $595 | $488 | $466 | $464 |
| | Associate | 89 | $290 | $297 | $350 | $314 | $304 | $317 |
| Baltimore MD | Partner | 19 | $425 | $482 | $679 | $581 | $607 | $532 |
| | Associate | 23 | $325 | $372 | $554 | $436 | $447 | $459 |
| Birmingham AL | Partner | 13 | $365 | $405 | $454 | $401 | $364 | $312 |
| Boston MA | Partner | 44 | $395 | $497 | $690 | $550 | $547 | $553 |
| | Associate | 27 | $345 | $385 | $506 | $455 | $426 | $458 |
| Buffalo NY | Partner | 14 | $340 | $340 | $340 | $341 | $334 | $342 |
| Chicago IL | Partner | 124 | $500 | $614 | $753 | $655 | $674 | $648 |
| | Associate | 113 | $325 | $400 | $490 | $434 | $407 | $400 |
| Cincinnati OH | Partner | 14 | $330 | $448 | $508 | $431 | $447 | $417 |
| Cleveland OH | Partner | 50 | $365 | $412 | $480 | $452 | $465 | $450 |
| | Associate | 49 | $252 | $295 | $325 | $307 | $301 | $301 |
| Columbus OH | Partner | 12 | $455 | $548 | $655 | $560 | $551 | $509 |
| Dallas TX | Partner | 48 | $395 | $485 | $621 | $506 | $489 | $504 |
| | Associate | 26 | $295 | $350 | $390 | $363 | $372 | $361 |
| Denver CO | Partner | 38 | $450 | $508 | $610 | $533 | $489 | $476 |
| | Associate | 25 | $300 | $325 | $340 | $311 | $339 | $316 |
| Greenville SC | Partner | 22 | $394 | $429 | $474 | $437 | $440 | $430 |
| Houston TX | Partner | 30 | $478 | $581 | $667 | $597 | $563 | $533 |
| | Associate | 13 | $330 | $343 | $389 | $362 | $367 | $341 |
| Indianapolis IN | Partner | 13 | $395 | $425 | $495 | $452 | $420 | $417 |
| | Associate | 11 | $266 | $290 | $325 | $307 | $266 | $311 |
| Kansas City MO | Partner | 18 | $365 | $385 | $432 | $407 | $430 | $367 |
| | Associate | 21 | $275 | $295 | $318 | $294 | $289 | $262 |
| Los Angeles CA | Partner | 144 | $470 | $610 | $753 | $632 | $635 | $607 |
| | Associate | 152 | $335 | $416 | $570 | $464 | $450 | $454 |
| Miami FL | Partner | 17 | $485 | $557 | $644 | $565 | $529 | $471 |
| | Associate | 15 | $310 | $325 | $336 | $347 | $368 | $356 |
| Minneapolis MN | Partner | 31 | $453 | $549 | $666 | $550 | $531 | $520 |
| | Associate | 20 | $371 | $418 | $467 | $430 | $357 | $311 |
| Nashville TN | Partner | 21 | $408 | $432 | $460 | $432 | $397 | $398 |
| | Associate | 17 | $250 | $288 | $299 | $278 | $261 | $261 |

**Trend Analysis (Mean)**

# Section III: Practice Area Analysis

## Employment and Labor
By City

**Q2 2020 -- Real Rates for Partners and Associates**

**Trend Analysis (Mean)**

| City | Role | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
|------|------|---|---------------|--------|----------------|---------|---------|---------|
| New Orleans LA | Associate | 13 | $310 | $350 | $385 | $355 | $319 | $311 |
| New York NY | Partner | 322 | $467 | $600 | $779 | $659 | $721 | $692 |
| | Associate | 288 | $315 | $374 | $521 | $446 | $500 | $486 |
| Orlando FL | Partner | 14 | $423 | $475 | $495 | $464 | $507 | $495 |
| | Associate | 12 | $255 | $300 | $349 | $314 | $252 | $250 |
| Philadelphia PA | Partner | 125 | $500 | $635 | $786 | $654 | $641 | $639 |
| | Associate | 129 | $325 | $396 | $465 | $407 | $381 | $411 |
| Phoenix AZ | Partner | 12 | $422 | $477 | $535 | $505 | $498 | $469 |
| Pittsburgh PA | Partner | 27 | $485 | $567 | $655 | $565 | $552 | $508 |
| | Associate | 30 | $332 | $360 | $380 | $352 | $335 | $323 |
| Portland OR | Associate | 20 | $282 | $320 | $394 | $344 | $329 | $352 |
| Richmond VA | Partner | 11 | $484 | $536 | $566 | $578 | $517 | $527 |
| San Diego CA | Partner | 25 | $370 | $416 | $506 | $484 | $473 | $471 |
| | Associate | 21 | $289 | $332 | $381 | $357 | $337 | $322 |
| San Francisco CA | Partner | 74 | $386 | $503 | $620 | $535 | $575 | $572 |
| | Associate | 66 | $300 | $345 | $401 | $357 | $363 | $356 |
| San Jose CA | Partner | 24 | $580 | $650 | $848 | $717 | $673 | $688 |
| | Associate | 16 | $360 | $367 | $500 | $442 | $390 | $409 |
| Seattle WA | Partner | 48 | $400 | $495 | $645 | $536 | $537 | $540 |
| | Associate | 37 | $300 | $328 | $442 | $385 | $431 | $383 |
| St. Louis MO | Partner | 21 | $385 | $479 | $589 | $512 | $511 | $375 |
| Tampa FL | Partner | 15 | $375 | $438 | $490 | $501 | $352 | $331 |
| Washington DC | Partner | 177 | $595 | $716 | $850 | $737 | $719 | $734 |
| | Associate | 126 | $390 | $485 | $625 | $501 | $482 | $530 |

# Section III: Practice Area Analysis

## Employment and Labor
By Years of Experience and Matter Type

### Q2 2020 -- Real Rates for Partners

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Trend Analysis (Mean) | | |
| Fewer Than 21 Years | Litigation | 254 | $365 | $450 | $568 | $489 | $493 | $483 |
| | Non-Litigation | 344 | $395 | $475 | $601 | $522 | $513 | $492 |
| 21 or More Years | Litigation | 459 | $425 | $542 | $720 | $594 | $597 | $599 |
| | Non-Litigation | 650 | $455 | $570 | $710 | $612 | $612 | $585 |

### Q2 2020 -- Real Rates for Associates

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Trend Analysis (Mean) | | |
| Fewer Than 3 Years | Litigation | 34 | $252 | $296 | $348 | $319 | $332 | $305 |
| | Non-Litigation | 32 | $285 | $315 | $385 | $335 | $319 | $203 |
| 3 to Fewer Than 7 Years | Litigation | 141 | $290 | $311 | $383 | $340 | $335 | $346 |
| | Non-Litigation | 161 | $295 | $325 | $400 | $362 | $351 | $326 |
| 7 or More Years | Litigation | 231 | $297 | $352 | $446 | $402 | $411 | $422 |
| | Non-Litigation | 285 | $310 | $366 | $453 | $410 | $401 | $401 |

# Section III: Practice Area Analysis

## Employment and Labor
By Firm Size and Matter Type

**Q2 2020 -- Real Rates for Partners and Associates**

**Trend Analysis (Mean)**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
|-----------|-------------|------|---|----------------|--------|----------------|---------|---------|---------|
| 50 Lawyers or Fewer | Litigation | Partner | 82 | $288 | $353 | $469 | $413 | $394 | $386 |
| | | Associate | 67 | $214 | $290 | $345 | $297 | $312 | $297 |
| | Non-Litigation | Partner | 69 | $365 | $396 | $490 | $432 | $423 | $415 |
| | | Associate | 39 | $240 | $300 | $350 | $298 | $285 | $280 |
| 51-200 Lawyers | Litigation | Partner | 88 | $308 | $385 | $495 | $431 | $420 | $431 |
| | | Associate | 63 | $246 | $300 | $354 | $316 | $301 | $301 |
| | Non-Litigation | Partner | 168 | $403 | $470 | $680 | $550 | $532 | $498 |
| | | Associate | 93 | $249 | $298 | $429 | $350 | $331 | $330 |
| 201-500 Lawyers | Litigation | Partner | 245 | $370 | $462 | $630 | $519 | $524 | $531 |
| | | Associate | 227 | $290 | $325 | $405 | $379 | $373 | $408 |
| | Non-Litigation | Partner | 237 | $385 | $453 | $544 | $491 | $490 | $467 |
| | | Associate | 148 | $295 | $318 | $384 | $351 | $346 | $326 |
| 501-1,000 Lawyers | Litigation | Partner | 322 | $425 | $524 | $660 | $582 | $621 | $617 |
| | | Associate | 263 | $295 | $339 | $415 | $388 | $413 | $432 |
| | Non-Litigation | Partner | 459 | $455 | $525 | $640 | $573 | $599 | $590 |
| | | Associate | 373 | $305 | $345 | $424 | $383 | $395 | $403 |
| More Than 1,000 Lawyers | Litigation | Partner | 148 | $605 | $753 | $917 | $786 | $739 | $765 |
| | | Associate | 172 | $380 | $450 | $584 | $497 | $450 | $482 |
| | Non-Litigation | Partner | 231 | $655 | $723 | $891 | $777 | $769 | $752 |
| | | Associate | 201 | $370 | $405 | $536 | $474 | $453 | $451 |

# Section III: Practice Area Analysis

## Environmental
By City

**Q2 2020 -- Real Rates for Partners and Associates**

| City | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | Q2 2020 | Q2 2019 | Q2 2018 |
| New York NY | Partner | 24 | $425 | $535 | $635 | $593 | $477 | $733 |
| | Associate | 16 | $304 | $398 | $404 | $433 | $329 | $510 |
| Philadelphia PA | Partner | 11 | $496 | $592 | $695 | $598 | $537 | $503 |
| Washington DC | Partner | 20 | $621 | $774 | $893 | $757 | $759 | $774 |
| | Associate | 13 | $362 | $405 | $519 | $438 | $489 | $494 |

# Section III: Practice Area Analysis

## Environmental
By Years of Experience and Matter Type

### Q2 2020 -- Real Rates for Partners

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | Q2 2020 | Q2 2019 | Q2 2018 |
| Fewer Than 21 Years | Litigation | 14 | $323 | $393 | $584 | $461 | $367 | $347 |
| | Non-Litigation | 14 | $340 | $378 | $445 | $417 | $435 | $601 |
| 21 or More Years | Litigation | 59 | $444 | $550 | $635 | $547 | $497 | $452 |
| | Non-Litigation | 69 | $478 | $585 | $743 | $628 | $570 | $661 |

### Q2 2020 -- Real Rates for Associates

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | Q2 2020 | Q2 2019 | Q2 2018 |
| 3 to Fewer Than 7 Years | Non-Litigation | 12 | $275 | $311 | $456 | $367 | $377 | $385 |
| 7 or More Years | Litigation | 14 | $342 | $365 | $406 | $359 | $308 | $237 |

# Section III: Practice Area Analysis

## Environmental
By Firm Size and Matter Type

| Q2 2020 -- Real Rates for Partners and Associates | | | | | | | Trend Analysis (Mean) | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
| 50 Lawyers or Fewer | Litigation | Partner | 11 | $320 | $385 | $398 | $365 | $263 | $259 |
| | Non-Litigation | Partner | 12 | $310 | $355 | $416 | $385 | $414 | $440 |
| 51-200 Lawyers | Litigation | Partner | 30 | $383 | $447 | $560 | $459 | $475 | $442 |
| | Non-Litigation | Partner | 29 | $355 | $500 | $550 | $489 | $497 | $457 |
| | | Associate | 12 | $250 | $260 | $284 | $306 | $302 | $302 |
| 201-500 Lawyers | Litigation | Partner | 19 | $443 | $549 | $620 | $524 | $526 | $467 |
| | Non-Litigation | Partner | 27 | $508 | $586 | $695 | $616 | $538 | $525 |
| | | Associate | 15 | $304 | $395 | $450 | $399 | $302 | $334 |
| 501-1,000 Lawyers | Litigation | Partner | 27 | $528 | $621 | $695 | $611 | $663 | $559 |
| | | Associate | 19 | $348 | $423 | $457 | $406 | $408 | $425 |
| | Non-Litigation | Partner | 15 | $579 | $774 | $875 | $713 | $675 | $634 |
| | | Associate | 14 | $369 | $424 | $558 | $453 | $425 | $444 |
| More Than 1,000 Lawyers | Non-Litigation | Partner | 11 | $695 | $995 | $1,022 | $938 | $791 | $1,009 |

# Section III: Practice Area Analysis

## Finance and Securities
By City

| Q2 2020 -- Real Rates for Partners and Associates | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| City | Role | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
| Atlanta GA | Partner | 55 | $653 | $793 | $911 | $820 | $811 | $723 |
| | Associate | 64 | $430 | $555 | $650 | $543 | $502 | $458 |
| Baltimore MD | Partner | 47 | $465 | $546 | $766 | $627 | $616 | $603 |
| | Associate | 25 | $335 | $391 | $680 | $483 | $408 | $427 |
| Birmingham AL | Partner | 13 | $325 | $348 | $458 | $382 | $380 | $413 |
| | Associate | 16 | $287 | $302 | $332 | $309 | $299 | $304 |
| Boston MA | Partner | 61 | $778 | $917 | $1,050 | $939 | $919 | $953 |
| | Associate | 58 | $472 | $525 | $691 | $583 | $597 | $599 |
| Charlotte NC | Partner | 47 | $536 | $623 | $764 | $647 | $744 | $715 |
| | Associate | 42 | $290 | $411 | $639 | $468 | $455 | $528 |
| Chicago IL | Partner | 210 | $746 | $917 | $1,175 | $976 | $965 | $932 |
| | Associate | 197 | $441 | $539 | $699 | $575 | $587 | $569 |
| Cleveland OH | Partner | 60 | $443 | $458 | $597 | $540 | $537 | $518 |
| Dallas TX | Partner | 51 | $525 | $745 | $1,055 | $808 | $792 | $807 |
| | Associate | 61 | $394 | $565 | $760 | $568 | $553 | $572 |
| Denver CO | Partner | 21 | $380 | $445 | $500 | $519 | $563 | $516 |
| | Associate | 17 | $288 | $302 | $350 | $316 | $331 | $301 |
| Detroit MI | Partner | 30 | $373 | $400 | $460 | $409 | $406 | $414 |
| Houston TX | Partner | 30 | $730 | $875 | $1,244 | $943 | $964 | $966 |
| | Associate | 29 | $350 | $460 | $622 | $500 | $433 | $506 |
| Kansas City MO | Partner | 27 | $395 | $423 | $489 | $470 | $474 | $472 |
| | Associate | 21 | $280 | $310 | $327 | $312 | $302 | $289 |
| Los Angeles CA | Partner | 175 | $773 | $1,045 | $1,305 | $1,048 | $977 | $950 |
| | Associate | 295 | $556 | $714 | $895 | $740 | $732 | $719 |
| Miami FL | Partner | 30 | $550 | $655 | $767 | $685 | $654 | $666 |
| | Associate | 17 | $346 | $431 | $584 | $475 | $416 | $409 |
| Minneapolis MN | Partner | 27 | $585 | $684 | $804 | $690 | $617 | $549 |
| | Associate | 29 | $400 | $510 | $580 | $516 | $492 | $412 |
| New York NY | Partner | 771 | $917 | $1,188 | $1,450 | $1,167 | $1,091 | $1,069 |
| | Associate | 1089 | $543 | $712 | $915 | $730 | $677 | $673 |
| Omaha NE | Partner | 25 | $335 | $395 | $415 | $367 | $384 | $377 |
| Philadelphia PA | Partner | 122 | $626 | $799 | $942 | $810 | $795 | $771 |
| | Associate | 84 | $337 | $415 | $576 | $481 | $487 | $450 |
| Phoenix AZ | Partner | 26 | $370 | $425 | $556 | $483 | $399 | $401 |

# Section III: Practice Area Analysis

## Finance and Securities
By City

**Q2 2020 -- Real Rates for Partners and Associates**

| City | Role | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
|------|------|---|------|------|------|------|------|------|
| | | | | | | **Trend Analysis (Mean)** | | |
| Pittsburgh PA | Partner | 40 | $440 | $570 | $743 | $612 | $596 | $553 |
| | Associate | 46 | $280 | $395 | $445 | $377 | $393 | $366 |
| Portland OR | Partner | 17 | $375 | $485 | $555 | $491 | $416 | $412 |
| Raleigh NC | Partner | 15 | $464 | $507 | $578 | $554 | $495 | $464 |
| Richmond VA | Partner | 35 | $725 | $775 | $835 | $785 | $739 | $721 |
| San Francisco CA | Partner | 41 | $786 | $995 | $1,249 | $990 | $922 | $887 |
| | Associate | 28 | $566 | $718 | $825 | $697 | $612 | $594 |
| San Jose CA | Partner | 13 | $864 | $1,409 | $1,533 | $1,197 | $1,068 | $1,008 |
| Seattle WA | Partner | 19 | $413 | $495 | $657 | $570 | $555 | $556 |
| | Associate | 17 | $320 | $470 | $505 | $449 | $428 | $413 |
| Washington DC | Partner | 232 | $750 | $895 | $1,088 | $938 | $954 | $925 |
| | Associate | 139 | $461 | $532 | $679 | $585 | $611 | $621 |

# Section III: Practice Area Analysis

## Finance and Securities
By Years of Experience and Matter Type

### Q2 2020 -- Real Rates for Partners

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Q2 2020 | Q2 2019 | Q2 2018 |
| Fewer Than 21 Years | Litigation | 66 | $385 | $550 | $731 | $592 | $694 | $704 |
| | Non-Litigation | 607 | $526 | $796 | $1,151 | $858 | $833 | $806 |
| 21 or More Years | Litigation | 134 | $525 | $803 | $1,003 | $806 | $787 | $834 |
| | Non-Litigation | 1090 | $621 | $918 | $1,265 | $953 | $941 | $923 |

### Q2 2020 -- Real Rates for Associates

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Q2 2020 | Q2 2019 | Q2 2018 |
| Fewer Than 3 Years | Litigation | 12 | $280 | $383 | $426 | $357 | $355 | $527 |
| | Non-Litigation | 130 | $295 | $432 | $530 | $443 | $428 | $543 |
| 3 to Fewer Than 7 Years | Litigation | 27 | $304 | $323 | $396 | $350 | $422 | $457 |
| | Non-Litigation | 249 | $335 | $489 | $661 | $520 | $496 | $490 |
| 7 or More Years | Litigation | 56 | $339 | $470 | $627 | $489 | $499 | $537 |
| | Non-Litigation | 385 | $456 | $677 | $958 | $701 | $694 | $693 |

# Section III: Practice Area Analysis

## Finance and Securities
By Firm Size and Matter Type

**Q2 2020 -- Real Rates for Partners and Associates**  **Trend Analysis (Mean)**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
|---|---|---|---|---|---|---|---|---|---|
| 50 Lawyers or Fewer | Litigation | Partner | 26 | $328 | $335 | $443 | $412 | $390 | $454 |
| | | Associate | 29 | $270 | $310 | $325 | $308 | $300 | $319 |
| | Non-Litigation | Partner | 157 | $334 | $450 | $585 | $485 | $469 | $450 |
| | | Associate | 69 | $250 | $320 | $385 | $327 | $317 | $297 |
| 51-200 Lawyers | Litigation | Partner | 48 | $340 | $510 | $750 | $549 | $516 | $621 |
| | | Associate | 35 | $258 | $395 | $485 | $380 | $392 | $408 |
| | Non-Litigation | Partner | 303 | $400 | $480 | $720 | $570 | $553 | $529 |
| | | Associate | 180 | $242 | $295 | $465 | $372 | $359 | $350 |
| 201-500 Lawyers | Litigation | Partner | 56 | $417 | $550 | $767 | $595 | $647 | $706 |
| | | Associate | 71 | $286 | $325 | $410 | $366 | $400 | $448 |
| | Non-Litigation | Partner | 372 | $497 | $701 | $1,080 | $795 | $779 | $800 |
| | | Associate | 343 | $335 | $495 | $721 | $540 | $516 | $519 |
| 501-1,000 Lawyers | Litigation | Partner | 71 | $639 | $898 | $1,109 | $910 | $882 | $928 |
| | | Associate | 89 | $389 | $484 | $585 | $498 | $521 | $528 |
| | Non-Litigation | Partner | 745 | $790 | $1,015 | $1,324 | $1,067 | $1,019 | $998 |
| | | Associate | 920 | $520 | $665 | $863 | $697 | $655 | $647 |
| More Than 1,000 Lawyers | Litigation | Partner | 61 | $680 | $880 | $1,019 | $911 | $951 | $918 |
| | | Associate | 66 | $393 | $494 | $663 | $556 | $539 | $561 |
| | Non-Litigation | Partner | 630 | $874 | $1,073 | $1,325 | $1,102 | $1,070 | $1,023 |
| | | Associate | 712 | $516 | $700 | $905 | $720 | $695 | $682 |

# Section III: Practice Area Analysis

## General Liability - Litigation Only
By City

| Q2 2020 -- Real Rates for Partners and Associates | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| City | Role | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
| Atlanta GA | Partner | 34 | $228 | $285 | $547 | $427 | $410 | $367 |
| | Associate | 29 | $150 | $185 | $376 | $273 | $311 | $267 |
| Baltimore MD | Partner | 19 | $552 | $625 | $666 | $619 | $540 | $455 |
| | Associate | 41 | $390 | $425 | $528 | $455 | $420 | $387 |
| Birmingham AL | Partner | 22 | $295 | $320 | $459 | $350 | $311 | $313 |
| | Associate | 14 | $245 | $270 | $295 | $261 | $218 | $199 |
| Boston MA | Partner | 24 | $185 | $223 | $413 | $365 | $454 | $394 |
| | Associate | 28 | $165 | $165 | $387 | $290 | $283 | $242 |
| Buffalo NY | Partner | 13 | $301 | $340 | $380 | $353 | $346 | $289 |
| | Associate | 12 | $245 | $253 | $258 | $246 | $256 | $232 |
| Charleston WV | Partner | 15 | $200 | $268 | $321 | $273 | $254 | $245 |
| Chicago IL | Partner | 50 | $205 | $275 | $923 | $521 | $526 | $453 |
| | Associate | 70 | $175 | $220 | $250 | $301 | $306 | $289 |
| Cleveland OH | Partner | 13 | $560 | $560 | $740 | $582 | $532 | $411 |
| Dallas TX | Partner | 17 | $185 | $210 | $425 | $305 | $342 | $279 |
| | Associate | 11 | $160 | $160 | $427 | $297 | $248 | $245 |
| Detroit MI | Partner | 18 | $226 | $300 | $341 | $296 | $312 | $295 |
| | Associate | 11 | $175 | $195 | $310 | $231 | $226 | $209 |
| Houston TX | Partner | 16 | $270 | $400 | $655 | $495 | $382 | $381 |
| Indianapolis IN | Partner | 11 | $210 | $235 | $473 | $348 | $281 | $249 |
| | Associate | 12 | $150 | $200 | $200 | $212 | $185 | $172 |
| Jackson MS | Partner | 42 | $319 | $351 | $383 | $373 | $337 | $318 |
| | Associate | 35 | $225 | $240 | $251 | $250 | $232 | $195 |
| Kansas City MO | Partner | 27 | $425 | $446 | $558 | $484 | $471 | $437 |
| | Associate | 31 | $300 | $315 | $343 | $317 | $310 | $280 |
| Los Angeles CA | Partner | 46 | $190 | $350 | $895 | $519 | $561 | $473 |
| | Associate | 44 | $235 | $272 | $580 | $392 | $356 | $332 |
| Louisville KY | Associate | 12 | $175 | $175 | $220 | $192 | $206 | $201 |
| Miami FL | Partner | 18 | $155 | $165 | $265 | $267 | $402 | $278 |
| Minneapolis MN | Partner | 16 | $225 | $316 | $398 | $363 | $318 | $263 |
| | Associate | 17 | $211 | $260 | $314 | $266 | $302 | $214 |
| Nashville TN | Partner | 11 | $263 | $275 | $358 | $317 | $296 | $328 |

wkelmsolutions.com

# Section III: Practice Area Analysis

## General Liability - Litigation Only
By City

| Q2 2020 -- Real Rates for Partners and Associates | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| City | Role | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
| New Orleans LA | Partner | 32 | $278 | $305 | $329 | $305 | $289 | $265 |
| | Associate | 37 | $210 | $238 | $238 | $224 | $220 | $220 |
| New York NY | Partner | 92 | $238 | $500 | $638 | $506 | $474 | $434 |
| | Associate | 91 | $165 | $325 | $465 | $377 | $365 | $291 |
| Philadelphia PA | Partner | 59 | $274 | $484 | $665 | $489 | $486 | $432 |
| | Associate | 73 | $303 | $383 | $482 | $384 | $306 | $298 |
| Phoenix AZ | Partner | 13 | $150 | $200 | $254 | $290 | $228 | $251 |
| | Associate | 11 | $165 | $165 | $206 | $191 | $189 | $193 |
| Portland OR | Associate | 11 | $275 | $308 | $359 | $310 | $282 | $294 |
| Richmond VA | Partner | 15 | $283 | $385 | $631 | $454 | $391 | $298 |
| San Diego CA | Partner | 13 | $175 | $187 | $199 | $285 | $215 | $208 |
| San Francisco CA | Partner | 17 | $250 | $250 | $495 | $408 | $480 | $449 |
| | Associate | 22 | $210 | $250 | $430 | $348 | $264 | $259 |
| Seattle WA | Partner | 14 | $300 | $400 | $416 | $376 | $363 | $356 |
| St. Louis MO | Partner | 35 | $250 | $334 | $450 | $362 | $366 | $333 |
| | Associate | 21 | $193 | $225 | $250 | $221 | $220 | $209 |
| Washington DC | Partner | 59 | $739 | $846 | $907 | $825 | $833 | $785 |
| | Associate | 64 | $429 | $550 | $671 | $550 | $528 | $510 |

# Section III: Practice Area Analysis

## General Liability - Litigation Only
By Years of Experience and Matter Type

### Q2 2020 -- Real Rates for Partners

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Q2 2020 | Q2 2019 | Q2 2018 |
| Fewer Than 21 Years | Litigation | 254 | $250 | $343 | $560 | $426 | $423 | $363 |
| 21 or More Years | Litigation | 479 | $250 | $375 | $621 | $463 | $450 | $402 |

### Q2 2020 -- Real Rates for Associates

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Q2 2020 | Q2 2019 | Q2 2018 |
| Fewer Than 3 Years | Litigation | 32 | $238 | $310 | $372 | $317 | $311 | $197 |
| 3 to Fewer Than 7 Years | Litigation | 119 | $205 | $325 | $453 | $349 | $327 | $278 |
| 7 or More Years | Litigation | 197 | $200 | $275 | $475 | $350 | $330 | $295 |

# Section III: Practice Area Analysis

## General Liability - Litigation Only
By Firm Size and Matter Type

**Q2 2020 -- Real Rates for Partners and Associates**

**Trend Analysis (Mean)**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
|---|---|---|---|---|---|---|---|---|---|
| 50 Lawyers or Fewer | Litigation | Partner | 265 | $185 | $243 | $305 | $259 | $254 | $250 |
| | | Associate | 220 | $165 | $190 | $237 | $200 | $202 | $194 |
| 51-200 Lawyers | Litigation | Partner | 250 | $215 | $300 | $360 | $313 | $318 | $308 |
| | | Associate | 224 | $170 | $225 | $251 | $222 | $221 | $222 |
| 201-500 Lawyers | Litigation | Partner | 136 | $300 | $426 | $580 | $462 | $480 | $424 |
| | | Associate | 111 | $258 | $300 | $345 | $313 | $293 | $274 |
| 501-1,000 Lawyers | Litigation | Partner | 173 | $525 | $615 | $740 | $655 | $606 | $574 |
| | | Associate | 175 | $338 | $391 | $505 | $432 | $400 | $394 |
| More Than 1,000 Lawyers | Litigation | Partner | 102 | $637 | $856 | $1,015 | $833 | $822 | $756 |
| | | Associate | 134 | $430 | $548 | $730 | $578 | $484 | $447 |

# Section III: Practice Area Analysis

## Insurance Defense - Litigation Only
By City

| | Q2 2020 -- Real Rates for Partners and Associates | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| City | Role | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
| Albany NY | Partner | 11 | $150 | $176 | $200 | $187 | $171 | $196 |
| Atlanta GA | Partner | 28 | $170 | $180 | $230 | $218 | $223 | $232 |
| | Associate | 57 | $154 | $155 | $225 | $208 | $189 | $198 |
| Baltimore MD | Partner | 37 | $175 | $180 | $235 | $254 | $236 | $217 |
| | Associate | 35 | $150 | $155 | $170 | $201 | $183 | $201 |
| Birmingham AL | Partner | 32 | $180 | $180 | $190 | $214 | $265 | $277 |
| | Associate | 18 | $155 | $155 | $175 | $176 | $200 | $199 |
| Boston MA | Partner | 48 | $165 | $180 | $223 | $245 | $259 | $232 |
| | Associate | 40 | $140 | $168 | $175 | $238 | $208 | $184 |
| Buffalo NY | Partner | 63 | $150 | $160 | $190 | $174 | $167 | $167 |
| | Associate | 54 | $135 | $145 | $170 | $149 | $147 | $142 |
| Charleston SC | Partner | 20 | $170 | $185 | $215 | $199 | $190 | $202 |
| | Associate | 22 | $145 | $148 | $150 | $150 | $150 | $155 |
| Charleston WV | Partner | 49 | $160 | $168 | $230 | $194 | $182 | $187 |
| Charlotte NC | Partner | 18 | $165 | $170 | $185 | $184 | $228 | $217 |
| | Associate | 11 | $150 | $153 | $158 | $174 | $202 | $218 |
| Chicago IL | Partner | 173 | $170 | $197 | $275 | $253 | $306 | $284 |
| | Associate | 168 | $159 | $171 | $250 | $235 | $248 | $240 |
| Cincinnati OH | Partner | 19 | $155 | $160 | $180 | $184 | $192 | $188 |
| | Associate | 14 | $140 | $155 | $168 | $162 | $158 | $154 |
| Cleveland OH | Partner | 44 | $170 | $180 | $180 | $182 | $178 | $177 |
| | Associate | 25 | $155 | $160 | $160 | $158 | $155 | $154 |
| Columbia SC | Partner | 34 | $165 | $171 | $177 | $172 | $173 | $166 |
| | Associate | 32 | $150 | $150 | $155 | $154 | $152 | $146 |
| Columbus OH | Partner | 27 | $170 | $170 | $170 | $179 | $177 | $172 |
| | Associate | 13 | $145 | $145 | $155 | $156 | $157 | $156 |
| Dallas TX | Partner | 29 | $193 | $215 | $335 | $295 | $252 | $249 |
| | Associate | 25 | $165 | $170 | $200 | $207 | $200 | $196 |
| Denver CO | Partner | 23 | $160 | $161 | $180 | $182 | $190 | $199 |
| | Associate | 15 | $140 | $150 | $150 | $158 | $163 | $159 |
| Detroit MI | Partner | 78 | $146 | $169 | $180 | $179 | $175 | $175 |
| | Associate | 61 | $135 | $144 | $155 | $149 | $144 | $152 |
| Harrisburg PA | Partner | 23 | $145 | $165 | $190 | $168 | $166 | $158 |
| Hartford CT | Partner | 12 | $219 | $322 | $505 | $357 | $332 | $287 |
| | Associate | 11 | $160 | $178 | $285 | $220 | $259 | $220 |

# Section III: Practice Area Analysis

## Insurance Defense - Litigation Only
By City

| City | Role | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
|------|------|---|----------------|--------|----------------|---------|---------|---------|
| **Q2 2020 -- Real Rates for Partners and Associates** | | | | | | **Trend Analysis (Mean)** | | |
| Houston TX | Partner | 24 | $175 | $201 | $343 | $299 | $303 | $287 |
| | Associate | 29 | $155 | $265 | $391 | $289 | $242 | $219 |
| Indianapolis IN | Partner | 15 | $145 | $160 | $180 | $168 | $190 | $191 |
| Jackson MS | Partner | 12 | $197 | $240 | $294 | $247 | $231 | $235 |
| Jacksonville FL | Partner | 14 | $172 | $174 | $183 | $186 | $185 | $188 |
| Lexington KY | Partner | 18 | $160 | $160 | $160 | $164 | $155 | $153 |
| Los Angeles CA | Partner | 113 | $195 | $235 | $275 | $260 | $279 | $265 |
| | Associate | 112 | $175 | $185 | $215 | $214 | $228 | $211 |
| Louisville KY | Associate | 14 | $138 | $140 | $140 | $141 | $142 | $136 |
| Miami FL | Partner | 70 | $171 | $180 | $208 | $230 | $215 | $224 |
| | Associate | 56 | $160 | $166 | $175 | $171 | $174 | $175 |
| Milwaukee WI | Partner | 21 | $170 | $171 | $181 | $181 | $181 | $183 |
| Minneapolis MN | Partner | 52 | $160 | $180 | $185 | $200 | $208 | $210 |
| | Associate | 49 | $145 | $161 | $175 | $178 | $177 | $177 |
| Nashville TN | Partner | 16 | $160 | $169 | $184 | $185 | $162 | $168 |
| | Associate | 14 | $141 | $150 | $150 | $147 | $148 | $146 |
| New Orleans LA | Partner | 49 | $170 | $175 | $195 | $206 | $207 | $196 |
| | Associate | 31 | $150 | $150 | $160 | $157 | $166 | $169 |
| New York NY | Partner | 310 | $165 | $190 | $225 | $262 | $259 | $270 |
| | Associate | 329 | $149 | $160 | $190 | $210 | $201 | $208 |
| Orlando FL | Partner | 25 | $140 | $160 | $170 | $169 | $169 | $171 |
| | Associate | 16 | $130 | $150 | $160 | $156 | $149 | $157 |
| Philadelphia PA | Partner | 163 | $170 | $180 | $250 | $253 | $269 | $266 |
| | Associate | 191 | $150 | $160 | $185 | $203 | $214 | $224 |
| Phoenix AZ | Partner | 43 | $170 | $175 | $176 | $188 | $190 | $204 |
| | Associate | 28 | $150 | $160 | $175 | $181 | $161 | $171 |
| Pittsburgh PA | Partner | 75 | $160 | $165 | $170 | $172 | $177 | $176 |
| | Associate | 63 | $145 | $145 | $155 | $157 | $158 | $166 |
| Raleigh NC | Associate | 22 | $150 | $150 | $164 | $190 | $184 | $168 |
| Richmond VA | Partner | 22 | $183 | $185 | $195 | $215 | $181 | $176 |
| | Associate | 25 | $165 | $165 | $175 | $193 | $164 | $158 |
| San Diego CA | Partner | 17 | $200 | $220 | $235 | $250 | $218 | $218 |
| San Francisco CA | Partner | 48 | $225 | $260 | $285 | $295 | $303 | $290 |
| | Associate | 26 | $175 | $175 | $175 | $206 | $213 | $211 |

# Section III: Practice Area Analysis

## Insurance Defense – Litigation Only
By City

| | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| **Q2 2020 -- Real Rates for Partners and Associates** | | | | | | | | |
| City | Role | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
| Seattle WA | Partner | 14 | $210 | $248 | $271 | $264 | $294 | $295 |
| Springfield IL | Partner | 11 | $159 | $166 | $166 | $184 | $192 | $179 |
| St. Louis MO | Partner | 25 | $166 | $170 | $200 | $201 | $211 | $219 |
| | Associate | 11 | $150 | $170 | $185 | $177 | $180 | $201 |
| Tampa FL | Partner | 24 | $170 | $175 | $190 | $196 | $190 | $190 |
| | Associate | 21 | $143 | $161 | $175 | $164 | $160 | $151 |
| Tulsa OK | Partner | 11 | $183 | $200 | $250 | $221 | $177 | $197 |
| Washington DC | Partner | 64 | $425 | $465 | $907 | $617 | $546 | $539 |
| | Associate | 50 | $332 | $405 | $689 | $503 | $409 | $366 |

# Section III: Practice Area Analysis

## Insurance Defense - Litigation Only
By Years of Experience and Matter Type

### Q2 2020 -- Real Rates for Partners

| | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
| Fewer Than 21 Years | Litigation | 593 | $166 | $180 | $210 | $225 | $229 | $232 |
| 21 or More Years | Litigation | 1204 | $165 | $178 | $215 | $221 | $234 | $234 |

### Q2 2020 -- Real Rates for Associates

| | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
| Fewer Than 3 Years | Litigation | 66 | $160 | $200 | $315 | $283 | $222 | $143 |
| 3 to Fewer Than 7 Years | Litigation | 218 | $155 | $175 | $243 | $240 | $225 | $198 |
| 7 or More Years | Litigation | 424 | $150 | $165 | $200 | $211 | $208 | $205 |

# Section III: Practice Area Analysis

## Insurance Defense - Litigation Only
By Firm Size and Matter Type

| Q2 2020 -- Real Rates for Partners and Associates | | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
| 50 Lawyers or Fewer | Litigation | Partner | 1019 | $160 | $170 | $190 | $187 | $183 | $186 |
| | | Associate | 903 | $140 | $150 | $165 | $164 | $158 | $158 |
| 51-200 Lawyers | Litigation | Partner | 719 | $170 | $177 | $200 | $200 | $205 | $207 |
| | | Associate | 556 | $150 | $160 | $175 | $172 | $171 | $172 |
| 201-500 Lawyers | Litigation | Partner | 285 | $200 | $260 | $416 | $311 | $317 | $303 |
| | | Associate | 170 | $175 | $230 | $325 | $257 | $255 | $236 |
| 501-1,000 Lawyers | Litigation | Partner | 110 | $270 | $335 | $601 | $483 | $437 | $418 |
| | | Associate | 103 | $215 | $260 | $400 | $328 | $328 | $331 |
| More Than 1,000 Lawyers | Litigation | Partner | 56 | $660 | $850 | $1,085 | $877 | $806 | $737 |
| | | Associate | 101 | $475 | $585 | $730 | $600 | $529 | $485 |

# Section III: Practice Area Analysis

## Intellectual Property - Patents
By City

| City | Role | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
|------|------|---|----------------|--------|----------------|---------|---------|---------|
| **Q2 2020 -- Real Rates for Partners and Associates** | | | | | | **Trend Analysis (Mean)** | | |
| Atlanta GA | Partner | 23 | $493 | $629 | $663 | $583 | $581 | $589 |
| | Associate | 21 | $340 | $474 | $563 | $459 | $444 | $419 |
| Austin TX | Partner | 26 | $436 | $639 | $790 | $597 | $557 | $496 |
| | Associate | 30 | $337 | $540 | $626 | $516 | $399 | $326 |
| Boston MA | Partner | 56 | $543 | $656 | $795 | $654 | $668 | $648 |
| | Associate | 58 | $384 | $460 | $550 | $487 | $473 | $453 |
| Chicago IL | Partner | 62 | $418 | $550 | $953 | $648 | $593 | $566 |
| | Associate | 37 | $276 | $330 | $677 | $474 | $410 | $377 |
| Cleveland OH | Partner | 17 | $280 | $404 | $941 | $546 | $477 | $506 |
| | Associate | 19 | $196 | $203 | $304 | $254 | $294 | $323 |
| Dallas TX | Partner | 24 | $400 | $695 | $885 | $647 | $679 | $687 |
| | Associate | 23 | $425 | $553 | $652 | $572 | $537 | $509 |
| Denver CO | Partner | 12 | $415 | $500 | $510 | $493 | $499 | $524 |
| | Associate | 14 | $300 | $300 | $358 | $347 | $387 | $403 |
| Detroit MI | Partner | 16 | $354 | $425 | $491 | $431 | $379 | $434 |
| Houston TX | Partner | 29 | $325 | $490 | $795 | $571 | $535 | $459 |
| | Associate | 49 | $171 | $230 | $285 | $236 | $234 | $236 |
| Kansas City MO | Partner | 11 | $289 | $384 | $449 | $385 | $366 | $386 |
| | Associate | 20 | $212 | $262 | $308 | $266 | $277 | $271 |
| Los Angeles CA | Partner | 34 | $668 | $935 | $1,063 | $880 | $816 | $804 |
| | Associate | 82 | $500 | $675 | $786 | $659 | $604 | $593 |
| Minneapolis MN | Partner | 23 | $315 | $355 | $428 | $408 | $376 | $448 |
| | Associate | 27 | $246 | $282 | $376 | $308 | $340 | $483 |
| New York NY | Partner | 90 | $564 | $806 | $1,009 | $781 | $812 | $760 |
| | Associate | 103 | $418 | $551 | $753 | $576 | $548 | $527 |
| Philadelphia PA | Partner | 45 | $595 | $697 | $789 | $686 | $686 | $626 |
| | Associate | 46 | $300 | $365 | $440 | $392 | $406 | $373 |
| San Diego CA | Partner | 12 | $737 | $931 | $998 | $919 | $873 | $761 |
| San Francisco CA | Partner | 41 | $709 | $933 | $1,084 | $881 | $905 | $831 |
| | Associate | 34 | $449 | $555 | $778 | $596 | $563 | $508 |
| San Jose CA | Partner | 15 | $490 | $638 | $988 | $742 | $792 | $701 |
| | Associate | 14 | $263 | $300 | $487 | $418 | $511 | $478 |
| Seattle WA | Partner | 14 | $452 | $521 | $665 | $559 | $562 | $617 |
| | Associate | 14 | $286 | $333 | $373 | $332 | $363 | $420 |
| Washington DC | Partner | 177 | $476 | $738 | $947 | $734 | $726 | $747 |
| | Associate | 189 | $350 | $525 | $675 | $527 | $493 | $479 |

# Section III: Practice Area Analysis

## Intellectual Property - Patents
By Years of Experience and Matter Type

**Q2 2020 -- Real Rates for Partners**

**Trend Analysis (Mean)**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 21 Years | Litigation | 170 | $515 | $714 | $925 | $720 | $708 | $657 |
| | Non-Litigation | 177 | $373 | $473 | $695 | $556 | $528 | $498 |
| 21 or More Years | Litigation | 182 | $600 | $828 | $1,005 | $823 | $790 | $793 |
| | Non-Litigation | 178 | $386 | $544 | $705 | $571 | $592 | $587 |

**Q2 2020 -- Real Rates for Associates**

**Trend Analysis (Mean)**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 3 Years | Litigation | 27 | $366 | $475 | $567 | $482 | $477 | |
| | Non-Litigation | 15 | $285 | $320 | $419 | $379 | $429 | $330 |
| 3 to Fewer Than 7 Years | Litigation | 87 | $336 | $535 | $690 | $526 | $471 | $449 |
| | Non-Litigation | 53 | $291 | $327 | $450 | $411 | $387 | $358 |
| 7 or More Years | Litigation | 83 | $425 | $599 | $781 | $603 | $592 | $562 |
| | Non-Litigation | 122 | $300 | $383 | $543 | $460 | $431 | $396 |

# Section III: Practice Area Analysis

## Intellectual Property - Patents
By Firm Size and Matter Type

| Q2 2020 -- Real Rates for Partners and Associates | | | | | | | Trend Analysis (Mean) | | |
| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
|---|---|---|---|---|---|---|---|---|---|
| 50 Lawyers or Fewer | Litigation | Partner | 50 | $369 | $525 | $627 | $545 | $539 | $502 |
| | | Associate | 29 | $303 | $365 | $485 | $386 | $381 | $351 |
| | Non-Litigation | Partner | 112 | $300 | $365 | $430 | $384 | $385 | $377 |
| | | Associate | 125 | $240 | $300 | $327 | $305 | $308 | $347 |
| 51-200 Lawyers | Litigation | Partner | 84 | $445 | $560 | $721 | $596 | $588 | $630 |
| | | Associate | 57 | $301 | $365 | $475 | $398 | $388 | $385 |
| | Non-Litigation | Partner | 112 | $400 | $471 | $634 | $525 | $489 | $488 |
| | | Associate | 64 | $276 | $323 | $376 | $331 | $333 | $319 |
| 201-500 Lawyers | Litigation | Partner | 62 | $576 | $700 | $808 | $705 | $655 | $657 |
| | | Associate | 57 | $329 | $384 | $548 | $436 | $424 | $423 |
| | Non-Litigation | Partner | 91 | $452 | $600 | $696 | $585 | $580 | $578 |
| | | Associate | 69 | $297 | $395 | $447 | $396 | $381 | $365 |
| 501-1,000 Lawyers | Litigation | Partner | 119 | $700 | $928 | $1,045 | $898 | $904 | $864 |
| | | Associate | 149 | $533 | $670 | $781 | $644 | $624 | $598 |
| | Non-Litigation | Partner | 100 | $606 | $770 | $1,019 | $799 | $792 | $742 |
| | | Associate | 148 | $384 | $537 | $695 | $550 | $504 | $449 |

# Section III: Practice Area Analysis

## Intellectual Property – Trademarks
By City

**Q2 2020 -- Real Rates for Partners and Associates**

| City | Role | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
|------|------|---|---------------|--------|----------------|---------|---------|---------|
| | | | | | | Trend Analysis (Mean) | | |
| Chicago IL | Partner | 24 | $546 | $705 | $807 | $655 | $529 | $537 |
| | Associate | 16 | $343 | $355 | $482 | $425 | $457 | $427 |
| Los Angeles CA | Partner | 12 | $495 | $664 | $740 | $647 | $612 | $768 |
| New York NY | Partner | 30 | $528 | $580 | $688 | $627 | $607 | $636 |
| | Associate | 26 | $306 | $382 | $455 | $383 | $349 | $362 |
| Washington DC | Partner | 32 | $555 | $700 | $848 | $714 | $638 | $670 |
| | Associate | 23 | $368 | $430 | $575 | $473 | $479 | $464 |

# Section III: Practice Area Analysis

## Intellectual Property - Trademarks
By Years of Experience and Matter Type

### Q2 2020 -- Real Rates for Partners

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Q2 2020 | Q2 2019 | Q2 2018 |
| Fewer Than 21 Years | Non-Litigation | 38 | $423 | $560 | $770 | $615 | $563 | $590 |
| 21 or More Years | Litigation | 15 | $492 | $623 | $758 | $635 | $597 | $668 |
| | Non-Litigation | 74 | $511 | $603 | $718 | $635 | $598 | $598 |

### Q2 2020 -- Real Rates for Associates

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Q2 2020 | Q2 2019 | Q2 2018 |
| 3 to Fewer Than 7 Years | Non-Litigation | 12 | $353 | $365 | $428 | $402 | $364 | $368 |
| 7 or More Years | Non-Litigation | 24 | $332 | $385 | $453 | $418 | $416 | $413 |

# Section III: Practice Area Analysis

## Intellectual Property – Trademarks
By Firm Size and Matter Type

### Q2 2020 -- Real Rates for Partners and Associates

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
|---|---|---|---|---|---|---|---|---|---|
| 50 Lawyers or Fewer | Non-Litigation | Partner | 34 | $449 | $503 | $577 | $511 | $469 | $504 |
| | | Associate | 31 | $253 | $310 | $350 | $312 | $294 | $316 |
| 51-200 Lawyers | Non-Litigation | Partner | 16 | $354 | $454 | $518 | $435 | $414 | $448 |
| 201-500 Lawyers | Non-Litigation | Partner | 29 | $482 | $578 | $705 | $586 | $587 | $582 |
| | | Associate | 25 | $324 | $370 | $396 | $369 | $364 | $380 |
| 501-1,000 Lawyers | Non-Litigation | Partner | 27 | $552 | $678 | $776 | $673 | $652 | $662 |
| | | Associate | 22 | $336 | $442 | $612 | $466 | $456 | $432 |
| More Than 1,000 Lawyers | Non-Litigation | Partner | 43 | $675 | $798 | $922 | $818 | $753 | $751 |
| | | Associate | 22 | $360 | $425 | $580 | $480 | $507 | $506 |

Trend Analysis (Mean)

# Section III: Practice Area Analysis

## Intellectual Property - Other
By City

### Q2 2020 -- Real Rates for Partners and Associates

| City | Role | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
|------|------|---|----------------|--------|----------------|---------|---------|---------|
| | | | | | | **Trend Analysis (Mean)** | | |
| Chicago IL | Partner | 34 | $593 | $770 | $1,049 | $803 | $709 | $625 |
| | Associate | 24 | $343 | $449 | $567 | $463 | $468 | $424 |
| Los Angeles CA | Partner | 14 | $547 | $642 | $944 | $733 | $705 | $712 |
| | Associate | 18 | $470 | $615 | $807 | $623 | $618 | $572 |
| New York NY | Partner | 16 | $590 | $700 | $851 | $765 | $857 | $767 |
| | Associate | 44 | $496 | $561 | $722 | $586 | $587 | $565 |
| Philadelphia PA | Associate | 17 | $361 | $420 | $427 | $395 | $343 | $352 |
| Washington DC | Partner | 27 | $624 | $778 | $955 | $809 | $746 | $700 |

# Section III: Practice Area Analysis

## Intellectual Property - Other
By Years of Experience and Matter Type

### Q2 2020 -- Real Rates for Partners

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) Q2 2020 | Q2 2019 | Q2 2018 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 21 Years | Litigation | 16 | $439 | $552 | $781 | $640 | $608 | $513 |
| | Non-Litigation | 45 | $400 | $496 | $625 | $555 | $558 | $495 |
| 21 or More Years | Litigation | 37 | $605 | $725 | $1,008 | $777 | $711 | $661 |
| | Non-Litigation | 61 | $503 | $655 | $790 | $696 | $645 | $590 |

### Q2 2020 -- Real Rates for Associates

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) Q2 2020 | Q2 2019 | Q2 2018 |
|---|---|---|---|---|---|---|---|---|
| 3 to Fewer Than 7 Years | Litigation | 23 | $449 | $561 | $719 | $584 | $599 | $472 |
| 7 or More Years | Litigation | 11 | $558 | $684 | $749 | $670 | $600 | $513 |
| | Non-Litigation | 19 | $300 | $387 | $505 | $401 | $418 | $358 |

# Section III: Practice Area Analysis

## Intellectual Property - Other
By Firm Size and Matter Type

| Q2 2020 -- Real Rates for Partners and Associates | | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
| 50 Lawyers or Fewer | Non-Litigation | Partner | 31 | $370 | $451 | $539 | $499 | $447 | $424 |
| | | Associate | 37 | $235 | $305 | $380 | $329 | $289 | $261 |
| 51-200 Lawyers | Litigation | Partner | 11 | $470 | $605 | $710 | $642 | $540 | $515 |
| | Non-Litigation | Partner | 24 | $394 | $466 | $600 | $506 | $451 | $430 |
| | | Associate | 12 | $225 | $258 | $288 | $271 | $300 | $266 |
| 201-500 Lawyers | Litigation | Partner | 14 | $400 | $569 | $662 | $563 | $607 | $687 |
| | Non-Litigation | Partner | 29 | $400 | $475 | $519 | $495 | $516 | $523 |
| | | Associate | 17 | $293 | $385 | $422 | $350 | $310 | $318 |
| 501-1,000 Lawyers | Litigation | Partner | 25 | $625 | $733 | $1,130 | $835 | $748 | $692 |
| | | Associate | 41 | $459 | $554 | $684 | $578 | $620 | $558 |
| | Non-Litigation | Partner | 29 | $588 | $655 | $720 | $675 | $702 | $657 |
| | | Associate | 37 | $326 | $427 | $528 | $447 | $550 | $420 |
| More Than 1,000 Lawyers | Non-Litigation | Partner | 23 | $806 | $960 | $1,131 | $991 | $883 | $832 |
| | | Associate | 21 | $293 | $512 | $651 | $494 | $527 | $553 |

# Section III: Practice Area Analysis

## Real Estate
By City

| **Q2 2020 -- Real Rates for Partners and Associates** | | | | | | **Trend Analysis (Mean)** | | |
| City | Role | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
|---|---|---|---|---|---|---|---|---|
| Atlanta GA | Partner | 50 | $250 | $303 | $450 | $379 | $370 | $374 |
| | Associate | 37 | $200 | $240 | $342 | $295 | $249 | $250 |
| Baltimore MD | Partner | 25 | $281 | $320 | $395 | $366 | $419 | $375 |
| | Associate | 33 | $225 | $267 | $407 | $340 | $277 | $277 |
| Birmingham AL | Partner | 25 | $294 | $300 | $331 | $325 | $326 | $294 |
| | Associate | 26 | $225 | $245 | $275 | $270 | $258 | $234 |
| Boston MA | Partner | 34 | $200 | $350 | $425 | $368 | $393 | $425 |
| | Associate | 30 | $178 | $215 | $323 | $269 | $322 | $331 |
| Bridgeport CT | Partner | 14 | $270 | $350 | $526 | $401 | $348 | $345 |
| Chicago IL | Partner | 69 | $260 | $350 | $525 | $439 | $446 | $460 |
| | Associate | 55 | $210 | $254 | $323 | $299 | $276 | $291 |
| Cincinnati OH | Partner | 16 | $373 | $410 | $438 | $419 | $420 | $459 |
| | Associate | 25 | $249 | $270 | $290 | $277 | $255 | $246 |
| Cleveland OH | Partner | 37 | $250 | $383 | $500 | $385 | $375 | $393 |
| | Associate | 28 | $190 | $245 | $256 | $240 | $251 | $250 |
| Dallas TX | Partner | 31 | $295 | $301 | $496 | $370 | $394 | $382 |
| | Associate | 20 | $168 | $289 | $318 | $285 | $317 | $300 |
| Denver CO | Partner | 43 | $275 | $399 | $510 | $447 | $406 | $375 |
| | Associate | 30 | $250 | $275 | $298 | $267 | $274 | $269 |
| Detroit MI | Partner | 27 | $190 | $213 | $298 | $243 | $272 | $230 |
| | Associate | 20 | $200 | $225 | $240 | $215 | $198 | $190 |
| Hartford CT | Partner | 13 | $250 | $340 | $483 | $396 | $366 | $324 |
| Honolulu HI | Partner | 19 | $265 | $275 | $300 | $276 | $289 | $285 |
| Houston TX | Partner | 18 | $300 | $305 | $525 | $409 | $426 | $383 |
| | Associate | 34 | $280 | $350 | $350 | $326 | $324 | $293 |
| Indianapolis IN | Partner | 14 | $254 | $350 | $405 | $350 | $271 | $327 |
| | Associate | 17 | $165 | $243 | $266 | $240 | $224 | $250 |
| Jackson MS | Partner | 12 | $295 | $304 | $379 | $326 | $310 | $309 |
| Kansas City MO | Partner | 20 | $253 | $333 | $350 | $330 | $306 | $269 |
| Los Angeles CA | Partner | 111 | $328 | $400 | $616 | $487 | $454 | $445 |
| | Associate | 121 | $250 | $300 | $395 | $351 | $326 | $331 |
| Louisville KY | Associate | 14 | $227 | $248 | $252 | $241 | $220 | $213 |
| Memphis TN | Partner | 11 | $260 | $300 | $325 | $290 | $275 | $264 |
| Miami FL | Partner | 57 | $245 | $320 | $500 | $396 | $447 | $408 |
| | Associate | 49 | $192 | $250 | $365 | $295 | $302 | $238 |

# Section III: Practice Area Analysis

## Real Estate
By City

| | | | Q2 2020 -- Real Rates for Partners and Associates | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| City | Role | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
| Minneapolis MN | Partner | 18 | $233 | $250 | $260 | $257 | $285 | $285 |
| New Orleans LA | Partner | 16 | $220 | $275 | $290 | $268 | $272 | $274 |
| | Associate | 17 | $195 | $220 | $230 | $215 | $207 | $202 |
| New York NY | Partner | 145 | $325 | $450 | $655 | $534 | $508 | $471 |
| | Associate | 141 | $250 | $305 | $400 | $357 | $353 | $338 |
| Orlando FL | Partner | 22 | $294 | $370 | $415 | $393 | $389 | $379 |
| | Associate | 17 | $226 | $230 | $280 | $255 | $254 | $246 |
| Philadelphia PA | Partner | 66 | $325 | $400 | $537 | $451 | $450 | $457 |
| | Associate | 61 | $275 | $325 | $368 | $329 | $304 | $293 |
| Pittsburgh PA | Partner | 17 | $228 | $240 | $399 | $297 | $268 | $275 |
| | Associate | 16 | $170 | $175 | $220 | $212 | $218 | $219 |
| Portland OR | Partner | 12 | $240 | $295 | $425 | $346 | $286 | $284 |
| Raleigh NC | Partner | 11 | $250 | $275 | $275 | $292 | $283 | $347 |
| San Diego CA | Partner | 37 | $238 | $295 | $370 | $402 | $283 | $275 |
| | Associate | 20 | $181 | $225 | $254 | $255 | $242 | $258 |
| San Francisco CA | Partner | 59 | $315 | $350 | $600 | $474 | $463 | $431 |
| | Associate | 39 | $267 | $323 | $534 | $434 | $377 | $370 |
| Seattle WA | Partner | 40 | $361 | $463 | $550 | $489 | $489 | $461 |
| | Associate | 19 | $294 | $401 | $475 | $396 | $389 | $361 |
| St. Louis MO | Partner | 32 | $327 | $343 | $472 | $374 | $336 | $309 |
| Tampa FL | Partner | 29 | $275 | $310 | $419 | $365 | $367 | $394 |
| Washington DC | Partner | 43 | $325 | $385 | $540 | $468 | $510 | $480 |
| | Associate | 24 | $239 | $290 | $398 | $383 | $357 | $347 |

# Section III: Practice Area Analysis

## Real Estate
By Years of Experience and Matter Type

### Q2 2020-- Real Rates for Partners

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 21 Years | Litigation | 147 | $259 | $342 | $425 | $372 | $332 | $306 |
| | Non-Litigation | 311 | $270 | $325 | $455 | $390 | $366 | $357 |
| 21 or More Years | Litigation | 298 | $250 | $325 | $430 | $372 | $358 | $356 |
| | Non-Litigation | 663 | $280 | $360 | $537 | $431 | $420 | $422 |

*Trend Analysis (Mean): Q2 2020, Q2 2019, Q2 2018*

### Q2 2020 -- Real Rates for Associates

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 3 Years | Non-Litigation | 32 | $205 | $278 | $321 | $288 | $254 | $300 |
| 3 to Fewer Than 7 Years | Litigation | 35 | $197 | $238 | $264 | $246 | $244 | $235 |
| | Non-Litigation | 94 | $222 | $254 | $369 | $302 | $279 | $264 |
| 7 or More Years | Litigation | 85 | $195 | $246 | $323 | $285 | $273 | $249 |
| | Non-Litigation | 218 | $220 | $260 | $339 | $311 | $298 | $302 |

*Trend Analysis (Mean): Q2 2020, Q2 2019, Q2 2018*

# Section III: Practice Area Analysis

## Real Estate
By Firm Size and Matter Type

### Q2 2020 -- Real Rates for Partners and Associates

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Q2 2020 | Q2 2019 | Q2 2018 |
| 50 Lawyers or Fewer | Litigation | Partner | 237 | $234 | $284 | $350 | $300 | $297 | $287 |
| | | Associate | 163 | $185 | $225 | $250 | $228 | $229 | $216 |
| | Non-Litigation | Partner | 470 | $230 | $286 | $352 | $311 | $309 | $306 |
| | | Associate | 310 | $190 | $225 | $260 | $236 | $226 | $228 |
| 51-200 Lawyers | Litigation | Partner | 131 | $230 | $302 | $392 | $337 | $338 | $315 |
| | | Associate | 76 | $175 | $225 | $274 | $234 | $242 | $221 |
| | Non-Litigation | Partner | 242 | $295 | $340 | $450 | $376 | $370 | $387 |
| | | Associate | 176 | $221 | $250 | $300 | $264 | $257 | $263 |
| 201-500 Lawyers | Litigation | Partner | 109 | $325 | $405 | $496 | $435 | $412 | $400 |
| | | Associate | 80 | $275 | $295 | $325 | $309 | $273 | $285 |
| | Non-Litigation | Partner | 233 | $306 | $395 | $525 | $437 | $450 | $456 |
| | | Associate | 203 | $249 | $275 | $325 | $305 | $308 | $307 |
| 501-1,000 Lawyers | Litigation | Partner | 53 | $402 | $551 | $726 | $571 | $529 | $513 |
| | | Associate | 45 | $350 | $407 | $500 | $442 | $420 | $348 |
| | Non-Litigation | Partner | 147 | $475 | $540 | $760 | $637 | $564 | $542 |
| | | Associate | 143 | $285 | $350 | $500 | $423 | $379 | $374 |
| More Than 1,000 Lawyers | Litigation | Partner | 11 | $628 | $915 | $1,035 | $855 | $805 | $876 |
| | | Associate | 11 | $441 | $534 | $608 | $532 | $563 | $569 |
| | Non-Litigation | Partner | 34 | $614 | $752 | $984 | $838 | $833 | $732 |
| | | Associate | 47 | $426 | $524 | $595 | $541 | $497 | $478 |

# Section IV:
# In-Depth Analysis for Select US Cities



**2020 Mid-Year Real Rate Report**

# Section IV: In-Depth Analysis for Select US Cities

## Boston MA
By Practice Area and Firm Size

### Q2 2020 -- Real Rates for Partners and Associates

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
|---|---|---|---|---|---|---|---|---|---|
| Commercial | 51-200 Lawyers | Associate | 15 | $380 | $425 | $560 | $451 | $433 | $328 |
| | 201-500 Lawyers | Associate | 13 | $429 | $505 | $570 | $509 | $459 | $512 |
| Corporate: Other | 50 Lawyers or Fewer | Partner | 12 | $389 | $397 | $417 | $405 | $392 | $389 |
| | 51-200 Lawyers | Partner | 19 | $566 | $650 | $730 | $686 | $755 | $685 |
| | 201-500 Lawyers | Partner | 14 | $525 | $648 | $776 | $667 | $608 | $615 |
| | | Associate | 15 | $379 | $452 | $538 | $461 | $468 | $422 |
| | More Than 1,000 Lawyers | Partner | 17 | $685 | $823 | $888 | $828 | $853 | $885 |
| | | Associate | 14 | $341 | $402 | $450 | $422 | $458 | $511 |
| Employment and Labor: Other | 501-1,000 Lawyers | Partner | 13 | $467 | $508 | $578 | $540 | $483 | $545 |
| Finance and Securities: Investments and Other Financial Instruments | 501-1,000 Lawyers | Partner | 17 | $817 | $995 | $1,188 | $993 | $913 | $863 |
| | | Associate | 11 | $490 | $685 | $755 | $645 | $678 | $579 |
| | More Than 1,000 Lawyers | Partner | 16 | $935 | $1,034 | $1,146 | $1,023 | $1,026 | $1,088 |
| Finance and Securities: Loans and Financing | 51-200 Lawyers | Associate | 11 | $416 | $475 | $510 | $452 | $366 | $371 |
| Intellectual Property: Patents | 51-200 Lawyers | Partner | 18 | $600 | $676 | $815 | $693 | $798 | $729 |
| | | Associate | 11 | $370 | $458 | $533 | $455 | $441 | $439 |
| | 201-500 Lawyers | Partner | 24 | $655 | $685 | $801 | $691 | $651 | $668 |

**Trend Analysis (Mean)**

# Section IV: In-Depth Analysis for Select US Cities

## Chicago IL
By Practice Area and Firm Size

| Q2 2020 -- Real Rates for Partners and Associates | | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
| Commercial | 50 Lawyers or Fewer | Partner | 11 | $273 | $295 | $399 | $367 | $429 | $428 |
| | 51-200 Lawyers | Associate | 12 | $260 | $266 | $271 | $278 | $254 | $264 |
| | 201-500 Lawyers | Partner | 29 | $557 | $654 | $892 | $694 | $690 | $649 |
| | | Associate | 25 | $433 | $490 | $571 | $496 | $486 | $440 |
| | 501-1,000 Lawyers | Partner | 22 | $601 | $694 | $793 | $726 | $715 | $719 |
| | | Associate | 37 | $415 | $455 | $540 | $470 | $450 | $447 |
| | More Than 1,000 Lawyers | Partner | 64 | $847 | $1,098 | $1,206 | $1,053 | $854 | $884 |
| | | Associate | 101 | $550 | $695 | $845 | $693 | $577 | $519 |
| Corporate: Mergers, Acquisitions and Divestitures | More Than 1,000 Lawyers | Partner | 35 | $836 | $995 | $1,164 | $1,030 | $990 | $886 |
| | | Associate | 37 | $527 | $795 | $922 | $745 | $605 | $532 |
| Corporate: Other | 201-500 Lawyers | Partner | 71 | $726 | $815 | $967 | $835 | $780 | $751 |
| | | Associate | 86 | $458 | $548 | $672 | $563 | $532 | $516 |
| | 501-1,000 Lawyers | Partner | 18 | $655 | $705 | $853 | $764 | $686 | $655 |
| | | Associate | 15 | $396 | $455 | $560 | $520 | $421 | $428 |
| | More Than 1,000 Lawyers | Partner | 114 | $755 | $958 | $1,149 | $972 | $893 | $822 |
| | | Associate | 128 | $490 | $570 | $745 | $611 | $553 | $500 |
| Corporate: Regulatory and Compliance | 201-500 Lawyers | Partner | 30 | $610 | $786 | $899 | $770 | $723 | $775 |
| | | Associate | 18 | $451 | $576 | $712 | $573 | $535 | $541 |
| | 501-1,000 Lawyers | Partner | 13 | $603 | $735 | $888 | $773 | $681 | $710 |
| | More Than 1,000 Lawyers | Partner | 48 | $712 | $874 | $1,005 | $874 | $887 | $863 |
| | | Associate | 40 | $482 | $626 | $795 | $665 | $604 | $541 |
| Corporate: Tax | More Than 1,000 Lawyers | Partner | 43 | $910 | $1,000 | $1,139 | $1,007 | $915 | $851 |
| | | Associate | 56 | $536 | $640 | $730 | $633 | $561 | $551 |

# Section IV: In-Depth Analysis for Select US Cities

## Chicago IL
By Practice Area and Firm Size

**Q2 2020 -- Real Rates for Partners and Associates**

**Trend Analysis (Mean)**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
|---|---|---|---|---|---|---|---|---|---|
| Employment and Labor: Other | 501-1,000 Lawyers | Partner | 32 | $482 | $550 | $615 | $555 | $577 | $566 |
| | | Associate | 34 | $350 | $393 | $426 | $396 | $391 | $378 |
| | More Than 1,000 Lawyers | Partner | 22 | $591 | $881 | $1,125 | $899 | $834 | $893 |
| | | Associate | 25 | $400 | $562 | $750 | $603 | $518 | $469 |
| Finance and Securities: Investments and Other Financial Instruments | 501-1,000 Lawyers | Partner | 23 | $712 | $756 | $874 | $795 | $795 | $778 |
| | | Associate | 41 | $485 | $529 | $599 | $549 | $492 | $466 |
| | More Than 1,000 Lawyers | Partner | 68 | $811 | $909 | $1,132 | $981 | $1,074 | $1,017 |
| | | Associate | 55 | $444 | $552 | $739 | $591 | $678 | $635 |
| Finance and Securities: Loans and Financing | 501-1,000 Lawyers | Partner | 15 | $799 | $828 | $1,053 | $946 | $803 | $771 |
| | | Associate | 24 | $522 | $575 | $699 | $596 | $590 | $522 |
| | More Than 1,000 Lawyers | Partner | 61 | $1,015 | $1,182 | $1,375 | $1,197 | $1,110 | $1,090 |
| | | Associate | 42 | $540 | $705 | $805 | $696 | $631 | $704 |
| Finance and Securities: SEC Filings and Financial Reporting | More Than 1,000 Lawyers | Associate | 11 | $414 | $578 | $847 | $630 | $660 | $439 |
| Insurance Defense: Other | 50 Lawyers or Fewer | Partner | 37 | $220 | $315 | $315 | $274 | $281 | $273 |
| Insurance Defense: Property Damage | 50 Lawyers or Fewer | Partner | 26 | $205 | $300 | $315 | $270 | $262 | $261 |
| | | Associate | 34 | $173 | $240 | $250 | $214 | $218 | $221 |
| Intellectual Property: Other | 51-200 Lawyers | Partner | 11 | $395 | $550 | $685 | $535 | $490 | $441 |
| | More Than 1,000 Lawyers | Partner | 15 | $823 | $1,048 | $1,170 | $1,031 | $883 | $800 |
| Intellectual Property: Patents | 51-200 Lawyers | Partner | 35 | $404 | $453 | $560 | $475 | $462 | $463 |
| | | Associate | 20 | $245 | $283 | $308 | $287 | $280 | $281 |
| | More Than 1,000 Lawyers | Partner | 18 | $969 | $1,045 | $1,120 | $1,036 | $1,006 | $831 |
| | | Associate | 15 | $598 | $715 | $816 | $706 | $608 | $558 |
| Intellectual Property: Trademarks | More Than 1,000 Lawyers | Partner | 12 | $667 | $738 | $820 | $738 | $570 | $607 |

# Section IV: In-Depth Analysis for Select US Cities

## Los Angeles CA
By Practice Area and Firm Size

### Q2 2020 -- Real Rates for Partners and Associates

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
|---|---|---|---|---|---|---|---|---|---|
| Bankruptcy and Collections | 50 Lawyers or Fewer | Associate | 11 | $246 | $281 | $290 | $269 | $253 | $251 |
| Commercial | 50 Lawyers or Fewer | Partner | 17 | $320 | $385 | $476 | $409 | $445 | $449 |
| | 201-500 Lawyers | Partner | 17 | $591 | $695 | $785 | $705 | $612 | $524 |
| | 501-1,000 Lawyers | Partner | 18 | $673 | $747 | $913 | $774 | $743 | $748 |
| | | Associate | 35 | $395 | $452 | $663 | $535 | $523 | $526 |
| | More Than 1,000 Lawyers | Partner | 40 | $941 | $1,055 | $1,235 | $1,106 | $1,078 | $931 |
| | | Associate | 86 | $565 | $730 | $895 | $786 | $744 | $642 |
| Corporate: Mergers, Acquisitions and Divestitures | 501-1,000 Lawyers | Associate | 17 | $475 | $576 | $675 | $571 | $910 | $521 |
| | More Than 1,000 Lawyers | Partner | 14 | $790 | $910 | $1,101 | $979 | $1,179 | $1,123 |
| Corporate: Other | 50 Lawyers or Fewer | Partner | 20 | $398 | $425 | $475 | $442 | $444 | $388 |
| | | Associate | 16 | $273 | $305 | $390 | $339 | $314 | $290 |
| | 51-200 Lawyers | Partner | 18 | $573 | $680 | $805 | $737 | $719 | $846 |
| | | Associate | 19 | $412 | $450 | $504 | $472 | $494 | $529 |
| | 201-500 Lawyers | Partner | 29 | $553 | $789 | $840 | $722 | $670 | $623 |
| | | Associate | 19 | $413 | $451 | $540 | $479 | $469 | $423 |
| | 501-1,000 Lawyers | Partner | 46 | $601 | $770 | $1,050 | $854 | $764 | $734 |
| | | Associate | 45 | $418 | $549 | $748 | $580 | $555 | $520 |
| | More Than 1,000 Lawyers | Partner | 90 | $930 | $1,085 | $1,225 | $1,070 | $975 | $946 |
| | | Associate | 93 | $589 | $748 | $860 | $735 | $645 | $619 |
| Corporate: Regulatory and Compliance | 501-1,000 Lawyers | Partner | 18 | $766 | $843 | $967 | $897 | $840 | $926 |
| | | Associate | 30 | $561 | $615 | $744 | $640 | $610 | $586 |
| | More Than 1,000 Lawyers | Partner | 38 | $859 | $981 | $1,123 | $990 | $994 | $978 |
| | | Associate | 66 | $590 | $760 | $823 | $722 | $646 | $591 |

**Trend Analysis (Mean)**

# Section IV: In-Depth Analysis for Select US Cities

## Los Angeles CA
By Practice Area and Firm Size

### Q2 2020 -- Real Rates for Partners and Associates

### Trend Analysis (Mean)

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
|---|---|---|---|---|---|---|---|---|---|
| Employment and Labor: Discrimination, Retaliation and Harassment / EEO | 501-1,000 Lawyers | Associate | 17 | $284 | $305 | $390 | $330 | $332 | $385 |
| Employment and Labor: Other | 201-500 Lawyers | Partner | 11 | $489 | $510 | $633 | $553 | $445 | $545 |
| | 501-1,000 Lawyers | Partner | 36 | $475 | $593 | $715 | $619 | $637 | $656 |
| | | Associate | 44 | $350 | $445 | $516 | $467 | $483 | $483 |
| | More Than 1,000 Lawyers | Partner | 25 | $692 | $830 | $911 | $835 | $927 | $861 |
| | | Associate | 33 | $502 | $660 | $690 | $608 | $627 | $610 |
| Finance and Securities: Investments and Other Financial Instruments | 501-1,000 Lawyers | Associate | 29 | $460 | $543 | $576 | $549 | $550 | $573 |
| | More Than 1,000 Lawyers | Partner | 48 | $1,099 | $1,335 | $1,495 | $1,295 | $1,180 | $1,121 |
| | | Associate | 120 | $705 | $875 | $1,090 | $896 | $830 | $813 |
| Finance and Securities: Loans and Financing | 51-200 Lawyers | Partner | 23 | $727 | $855 | $1,445 | $1,037 | $805 | $798 |
| | 501-1,000 Lawyers | Associate | 16 | $500 | $565 | $634 | $579 | $564 | $642 |
| | More Than 1,000 Lawyers | Partner | 49 | $1,048 | $1,133 | $1,274 | $1,180 | $1,151 | $1,096 |
| | | Associate | 80 | $568 | $686 | $824 | $699 | $727 | $695 |
| Intellectual Property: Patents | 501-1,000 Lawyers | Partner | 12 | $774 | $940 | $990 | $919 | $963 | $923 |
| | | Associate | 37 | $675 | $742 | $821 | $746 | $702 | $632 |
| | More Than 1,000 Lawyers | Partner | 11 | $963 | $1,100 | $1,170 | $1,065 | $1,046 | $992 |
| | | Associate | 31 | $484 | $625 | $763 | $635 | $590 | $658 |

# Section IV: In-Depth Analysis for Select US Cities

## New York NY
By Practice Area and Firm Size

### Q2 2020 -- Real Rates for Partners and Associates
### Trend Analysis (Mean)

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
|---|---|---|---|---|---|---|---|---|---|
| Bankruptcy and Collections | 50 Lawyers or Fewer | Partner | 13 | $319 | $342 | $369 | $391 | $393 | $356 |
| | | Associate | 11 | $293 | $310 | $369 | $348 | $313 | $300 |
| | 201-500 Lawyers | Partner | 23 | $400 | $499 | $615 | $519 | $516 | $505 |
| | | Associate | 21 | $295 | $310 | $390 | $338 | $344 | $384 |
| | 501-1,000 Lawyers | Associate | 12 | $724 | $1,204 | $1,237 | $935 | $893 | $448 |
| | More Than 1,000 Lawyers | Partner | 16 | $601 | $1,025 | $1,343 | $1,025 | $868 | $707 |
| Commercial | 50 Lawyers or Fewer | Partner | 29 | $336 | $408 | $576 | $457 | $446 | $435 |
| | | Associate | 18 | $305 | $333 | $457 | $382 | $386 | $399 |
| | 51-200 Lawyers | Partner | 16 | $489 | $550 | $625 | $517 | $587 | $592 |
| | 201-500 Lawyers | Partner | 33 | $575 | $622 | $780 | $733 | $796 | $756 |
| | | Associate | 24 | $397 | $440 | $552 | $522 | $608 | $527 |
| | 501-1,000 Lawyers | Partner | 87 | $1,035 | $1,265 | $1,488 | $1,321 | $1,156 | $1,190 |
| | | Associate | 121 | $477 | $723 | $925 | $748 | $729 | $703 |
| | More Than 1,000 Lawyers | Partner | 55 | $970 | $1,193 | $1,453 | $1,207 | $1,178 | $1,010 |
| | | Associate | 58 | $550 | $735 | $966 | $767 | $793 | $626 |
| Corporate: Antitrust and Competition | 501-1,000 Lawyers | Partner | 19 | $1,264 | $1,500 | $1,510 | $1,411 | $1,363 | $1,229 |
| | | Associate | 63 | $595 | $750 | $855 | $733 | $702 | $636 |
| Corporate: Governance | 501-1,000 Lawyers | Partner | 52 | $1,280 | $1,414 | $1,500 | $1,376 | $1,305 | $1,275 |
| | | Associate | 101 | $574 | $745 | $894 | $719 | $715 | $692 |
| | More Than 1,000 Lawyers | Associate | 13 | $564 | $667 | $728 | $658 | $684 | $703 |
| Corporate: Mergers, Acquisitions and Divestitures | 501-1,000 Lawyers | Partner | 100 | $1,216 | $1,318 | $1,500 | $1,308 | $1,231 | $1,126 |
| | | Associate | 186 | $564 | $797 | $873 | $723 | $708 | $609 |
| | More Than 1,000 Lawyers | Partner | 40 | $1,097 | $1,325 | $1,508 | $1,285 | $1,241 | $1,188 |
| | | Associate | 59 | $663 | $848 | $1,012 | $826 | $736 | $739 |

# Section IV: In-Depth Analysis for Select US Cities

## New York NY
By Practice Area and Firm Size

### Q2 2020 -- Real Rates for Partners and Associates
### Trend Analysis (Mean)

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
|---|---|---|---|---|---|---|---|---|---|
| Employment and Labor: Discrimination, Retaliation and Harassment / EEO | 501-1,000 Lawyers | Associate | 17 | $284 | $305 | $390 | $330 | $332 | $385 |
| Employment and Labor: Other | 201-500 Lawyers | Partner | 11 | $489 | $510 | $633 | $553 | $445 | $545 |
| | 501-1,000 Lawyers | Partner | 36 | $475 | $593 | $715 | $619 | $637 | $656 |
| | | Associate | 44 | $350 | $445 | $516 | $467 | $483 | $483 |
| | More Than 1,000 Lawyers | Partner | 25 | $692 | $830 | $911 | $835 | $927 | $861 |
| | | Associate | 33 | $502 | $660 | $690 | $608 | $627 | $610 |
| Finance and Securities: Investments and Other Financial Instruments | 501-1,000 Lawyers | Associate | 29 | $460 | $543 | $576 | $549 | $550 | $573 |
| | More Than 1,000 Lawyers | Partner | 48 | $1,099 | $1,335 | $1,495 | $1,295 | $1,180 | $1,121 |
| | | Associate | 120 | $705 | $875 | $1,090 | $896 | $830 | $813 |
| Finance and Securities: Loans and Financing | 51-200 Lawyers | Partner | 23 | $727 | $855 | $1,445 | $1,037 | $805 | $798 |
| | 501-1,000 Lawyers | Associate | 16 | $500 | $565 | $634 | $579 | $564 | $642 |
| | More Than 1,000 Lawyers | Partner | 49 | $1,048 | $1,133 | $1,274 | $1,180 | $1,151 | $1,096 |
| | | Associate | 80 | $568 | $686 | $824 | $699 | $727 | $695 |
| Intellectual Property: Patents | 501-1,000 Lawyers | Partner | 12 | $774 | $940 | $990 | $919 | $963 | $923 |
| | | Associate | 37 | $675 | $742 | $821 | $746 | $702 | $632 |
| | More Than 1,000 Lawyers | Partner | 11 | $963 | $1,100 | $1,170 | $1,065 | $1,046 | $992 |
| | | Associate | 31 | $484 | $625 | $763 | $635 | $590 | $658 |

# Section IV: In-Depth Analysis for Select US Cities

## New York NY
By Practice Area and Firm Size

### Q2 2020 -- Real Rates for Partners and Associates | Trend Analysis (Mean)

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
|---|---|---|---|---|---|---|---|---|---|
| Employment and Labor: Discrimination, Retaliation and Harassment / EEO | 201-500 Lawyers | Associate | 15 | $322 | $355 | $408 | $433 | $366 | $543 |
| | 501-1,000 Lawyers | Partner | 22 | $450 | $475 | $563 | $518 | $599 | $593 |
| | More Than 1,000 Lawyers | Partner | 11 | $639 | $665 | $804 | $730 | $769 | $794 |
| Employment and Labor: Other | 50 Lawyers or Fewer | Partner | 19 | $425 | $570 | $783 | $593 | $675 | $563 |
| | | Associate | 18 | $280 | $322 | $413 | $349 | $443 | $372 |
| | 51-200 Lawyers | Partner | 19 | $608 | $670 | $746 | $678 | $656 | $534 |
| | 201-500 Lawyers | Partner | 70 | $491 | $681 | $763 | $653 | $684 | $645 |
| | | Associate | 66 | $329 | $415 | $595 | $450 | $476 | $428 |
| | 501-1,000 Lawyers | Partner | 93 | $475 | $570 | $701 | $646 | $746 | $756 |
| | | Associate | 68 | $309 | $365 | $478 | $452 | $577 | $566 |
| | More Than 1,000 Lawyers | Partner | 32 | $686 | $825 | $1,170 | $914 | $913 | $893 |
| | | Associate | 26 | $394 | $558 | $920 | $645 | $621 | $558 |
| Employment and Labor: Union Relations and Negotiations / NLRB | 501-1,000 Lawyers | Partner | 14 | $325 | $475 | $525 | $569 | $674 | $821 |
| Finance and Securities: Debt/Equity Offerings | 501-1,000 Lawyers | Partner | 43 | $989 | $1,286 | $1,330 | $1,157 | $1,081 | $1,114 |
| | | Associate | 54 | $526 | $638 | $843 | $668 | $680 | $685 |
| | More Than 1,000 Lawyers | Partner | 23 | $687 | $994 | $1,218 | $995 | $982 | $910 |
| | | Associate | 21 | $415 | $645 | $759 | $622 | $498 | $586 |
| Finance and Securities: Investments and Other Financial Instruments | 51-200 Lawyers | Partner | 15 | $722 | $780 | $862 | $815 | $811 | $781 |
| | | Associate | 15 | $460 | $551 | $658 | $563 | $511 | $542 |
| | 201-500 Lawyers | Partner | 35 | $785 | $1,027 | $1,111 | $934 | $975 | $1,030 |
| | | Associate | 38 | $454 | $563 | $636 | $549 | $538 | $587 |
| | 501-1,000 Lawyers | Partner | 213 | $980 | $1,248 | $1,578 | $1,267 | $1,156 | $1,143 |
| | | Associate | 365 | $592 | $730 | $966 | $768 | $689 | $696 |
| | More Than 1,000 Lawyers | Partner | 96 | $907 | $1,073 | $1,375 | $1,147 | $1,072 | $1,076 |
| | | Associate | 96 | $478 | $591 | $745 | $621 | $626 | $697 |

# Section IV: In-Depth Analysis for Select US Cities

## New York NY
By Practice Area and Firm Size

### Q2 2020 -- Real Rates for Partners and Associates | Trend Analysis (Mean)

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
|---|---|---|---|---|---|---|---|---|---|
| Finance and Securities: Loans and Financing | 50 Lawyers or Fewer | Partner | 29 | $335 | $570 | $723 | $584 | $513 | $598 |
| | | Associate | 23 | $310 | $315 | $408 | $348 | $356 | $356 |
| | 201-500 Lawyers | Partner | 93 | $1,100 | $1,275 | $1,415 | $1,215 | $1,182 | $1,061 |
| | | Associate | 131 | $591 | $763 | $905 | $725 | $682 | $673 |
| | 501-1,000 Lawyers | Partner | 92 | $1,090 | $1,287 | $1,545 | $1,281 | $1,207 | $1,137 |
| | | Associate | 119 | $600 | $775 | $933 | $770 | $772 | $726 |
| | More Than 1,000 Lawyers | Partner | 69 | $1,216 | $1,391 | $1,514 | $1,352 | $1,265 | $1,219 |
| | | Associate | 118 | $701 | $931 | $1,050 | $895 | $812 | $779 |
| Finance and Securities: Other | 501-1,000 Lawyers | Partner | 18 | $1,249 | $1,368 | $1,488 | $1,371 | $1,311 | $1,266 |
| | | Associate | 27 | $730 | $847 | $875 | $823 | $750 | $648 |
| Finance and Securities: SEC Filings and Financial Reporting | 501-1,000 Lawyers | Partner | 21 | $1,279 | $1,311 | $1,464 | $1,374 | $1,165 | $1,035 |
| | | Associate | 29 | $583 | $730 | $875 | $752 | $657 | $536 |
| Finance and Securities: Securities and Banking Regulations | 501-1,000 Lawyers | Partner | 28 | $1,020 | $1,235 | $1,330 | $1,191 | $1,104 | $1,111 |
| | | Associate | 32 | $561 | $665 | $752 | $656 | $602 | $628 |
| General Liability: Other | 50 Lawyers or Fewer | Partner | 14 | $167 | $178 | $203 | $191 | $223 | $219 |
| | | Associate | 11 | $140 | $169 | $193 | $176 | $164 | $176 |
| | More Than 1,000 Lawyers | Associate | 20 | $664 | $860 | $860 | $794 | $743 | $374 |
| General Liability: Product and Product Liability | 201-500 Lawyers | Associate | 14 | $349 | $394 | $400 | $397 | $320 | $336 |
| | 501-1,000 Lawyers | Partner | 12 | $625 | $725 | $939 | $857 | $691 | $710 |
| Insurance Defense: Auto and Transportation | 51-200 Lawyers | Partner | 22 | $155 | $175 | $190 | $178 | $175 | $176 |
| | | Associate | 17 | $135 | $154 | $155 | $152 | $160 | $163 |
| Insurance Defense: Other | 50 Lawyers or Fewer | Partner | 13 | $188 | $233 | $280 | $241 | $236 | $216 |
| | | Associate | 14 | $175 | $185 | $195 | $183 | $187 | $182 |
| | 51-200 Lawyers | Partner | 28 | $176 | $205 | $268 | $233 | $237 | $230 |
| | | Associate | 23 | $150 | $175 | $183 | $179 | $186 | $182 |

wkelmsolutions.com

# Section IV: In-Depth Analysis for Select US Cities

## New York NY
By Practice Area and Firm Size

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
|---|---|---|---|---|---|---|---|---|---|
| Insurance Defense: Personal Injury/Wrongful Death | 50 Lawyers or Fewer | Partner | 52 | $163 | $175 | $192 | $173 | $180 | $177 |
| | | Associate | 70 | $146 | $150 | $160 | $151 | $152 | $155 |
| Insurance Defense: Property Damage | 50 Lawyers or Fewer | Associate | 42 | $138 | $150 | $156 | $148 | $149 | $151 |
| | 51-200 Lawyers | Partner | 26 | $190 | $205 | $261 | $243 | $245 | $230 |
| Intellectual Property: Other | 501-1,000 Lawyers | Associate | 30 | $545 | $631 | $786 | $654 | $681 | $666 |
| Intellectual Property: Patents | 50 Lawyers or Fewer | Partner | 16 | $304 | $342 | $566 | $413 | $467 | $476 |
| | | Associate | 15 | $350 | $471 | $539 | $473 | $470 | $380 |
| | 201-500 Lawyers | Partner | 16 | $508 | $576 | $714 | $614 | $637 | $635 |
| | 501-1,000 Lawyers | Partner | 24 | $888 | $1,040 | $1,128 | $1,000 | $1,025 | $987 |
| | | Associate | 38 | $470 | $612 | $780 | $638 | $655 | $639 |
| | More Than 1,000 Lawyers | Partner | 24 | $892 | $1,000 | $1,083 | $995 | $931 | $953 |
| | | Associate | 30 | $557 | $682 | $767 | $683 | $596 | $626 |
| Intellectual Property: Trademarks | 50 Lawyers or Fewer | Partner | 17 | $475 | $560 | $587 | $552 | $528 | $522 |
| | | Associate | 16 | $304 | $350 | $392 | $346 | $323 | $331 |
| Miscellaneous: General Advice & Counsel | More Than 1,000 Lawyers | Partner | 14 | $1,249 | $1,418 | $1,485 | $1,413 | $1,330 | $1,186 |
| | | Associate | 22 | $660 | $931 | $1,032 | $841 | $715 | $690 |
| Real Estate: Other | 50 Lawyers or Fewer | Partner | 12 | $339 | $438 | $550 | $437 | $436 | $411 |
| | | Associate | 12 | $295 | $325 | $348 | $322 | $330 | $316 |
| | 201-500 Lawyers | Partner | 12 | $527 | $569 | $629 | $636 | $628 | $695 |
| | 501-1,000 Lawyers | Partner | 12 | $759 | $923 | $1,788 | $1,196 | $924 | $808 |
| | | Associate | 12 | $568 | $630 | $755 | $679 | $677 | $583 |
| Requests for Information: Subpoena | 501-1,000 Lawyers | Associate | 15 | $125 | $515 | $650 | $456 | $676 | $434 |

**Q2 2020 -- Real Rates for Partners and Associates** — **Trend Analysis (Mean)**

# Section IV: In-Depth Analysis for Select US Cities

## Philadelphia PA
By Practice Area and Firm Size

| Q2 2020 -- Real Rates for Partners and Associates | | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
| Bankruptcy and Collections | 201-500 Lawyers | Partner | 26 | $500 | $545 | $612 | $544 | $515 | $501 |
| Commercial | 50 Lawyers or Fewer | Partner | 14 | $313 | $381 | $674 | $527 | $514 | $525 |
| | | Associate | 14 | $213 | $312 | $436 | $336 | $305 | $298 |
| | 51-200 Lawyers | Partner | 22 | $408 | $570 | $775 | $593 | $456 | $533 |
| | | Associate | 11 | $213 | $303 | $386 | $312 | $267 | $306 |
| | 201-500 Lawyers | Partner | 43 | $503 | $560 | $636 | $593 | $589 | $585 |
| | | Associate | 36 | $291 | $325 | $365 | $347 | $320 | $331 |
| | 501-1,000 Lawyers | Partner | 27 | $613 | $777 | $820 | $726 | $719 | $714 |
| | | Associate | 22 | $328 | $378 | $513 | $454 | $508 | $469 |
| | More Than 1,000 Lawyers | Partner | 29 | $730 | $850 | $1,029 | $924 | $858 | $719 |
| | | Associate | 37 | $463 | $541 | $755 | $595 | $563 | $447 |
| Corporate: Mergers, Acquisitions and Divestitures | 201-500 Lawyers | Partner | 29 | $496 | $525 | $525 | $514 | $517 | $526 |
| | 501-1,000 Lawyers | Partner | 33 | $662 | $785 | $875 | $781 | $808 | $807 |
| | | Associate | 30 | $420 | $450 | $535 | $469 | $458 | $433 |
| Corporate: Other | 51-200 Lawyers | Partner | 30 | $531 | $774 | $836 | $702 | $648 | $593 |
| | | Associate | 27 | $350 | $404 | $455 | $401 | $371 | $332 |
| | 201-500 Lawyers | Partner | 52 | $525 | $601 | $795 | $655 | $617 | $574 |
| | | Associate | 47 | $325 | $325 | $340 | $343 | $357 | $336 |
| | 501-1,000 Lawyers | Partner | 32 | $635 | $801 | $905 | $809 | $746 | $766 |
| | | Associate | 34 | $384 | $425 | $485 | $471 | $501 | $504 |
| | More Than 1,000 Lawyers | Partner | 52 | $689 | $810 | $969 | $874 | $786 | $802 |

# Section IV: In-Depth Analysis for Select US Cities

## Philadelphia PA
By Practice Area and Firm Size

**Q2 2020 -- Real Rates for Partners and Associates**

**Trend Analysis (Mean)**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
|---|---|---|---|---|---|---|---|---|---|
| Corporate: Regulatory and Compliance | 51-200 Lawyers | Partner | 11 | $488 | $700 | $838 | $675 | $768 | $732 |
| | 201-500 Lawyers | Associate | 12 | $282 | $327 | $376 | $342 | $335 | $282 |
| | More Than 1,000 Lawyers | Partner | 33 | $703 | $810 | $865 | $787 | $710 | $766 |
| | | Associate | 41 | $366 | $476 | $516 | $474 | $421 | $390 |
| Employment and Labor: Other | 201-500 Lawyers | Partner | 11 | $395 | $515 | $689 | $568 | $515 | $532 |
| | 501-1,000 Lawyers | Partner | 21 | $504 | $585 | $625 | $602 | $628 | $618 |
| | | Associate | 14 | $334 | $374 | $425 | $409 | $420 | $350 |
| Finance and Securities: Investments and Other Financial Instruments | 51-200 Lawyers | Partner | 15 | $730 | $800 | $891 | $787 | $736 | $711 |
| | 501-1,000 Lawyers | Associate | 13 | $585 | $765 | $845 | $703 | $573 | $676 |
| Finance and Securities: Loans and Financing | 201-500 Lawyers | Partner | 16 | $590 | $636 | $799 | $674 | $628 | $711 |
| | | Associate | 19 | $302 | $324 | $415 | $363 | $330 | $374 |
| | 501-1,000 Lawyers | Partner | 11 | $915 | $1,008 | $1,194 | $1,024 | $939 | $630 |
| Insurance Defense: Other | 50 Lawyers or Fewer | Partner | 22 | $175 | $175 | $175 | $175 | $176 | $173 |
| | | Associate | 28 | $160 | $160 | $160 | $161 | $163 | $161 |

# Section IV: In-Depth Analysis for Select US Cities

## Philadelphia PA
By Practice Area and Firm Size

### Q2 2020 -- Real Rates for Partners and Associates

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Q2 2020 | Q2 2019 | Q2 2018 |
| Intellectual Property: Patents | 51-200 Lawyers | Partner | 12 | $695 | $725 | $798 | $733 | $688 | $662 |
| | 201-500 Lawyers | Associate | 18 | $288 | $300 | $361 | $324 | $333 | $318 |
| | 501-1,000 Lawyers | Partner | 11 | $599 | $702 | $779 | $723 | $745 | $645 |
| Real Estate: Other | 201-500 Lawyers | Partner | 11 | $503 | $530 | $588 | $594 | $649 | $566 |

# Section IV: In-Depth Analysis for Select US Cities

## San Francisco CA
By Practice Area and Firm Size

| | | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| **Q2 2020 -- Real Rates for Partners and Associates** | | | | | | | | | |
| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
| Commercial | 50 Lawyers or Fewer | Associate | 12 | $400 | $400 | $400 | $378 | $268 | $274 |
| | 51-200 Lawyers | Partner | 15 | $375 | $660 | $777 | $633 | $548 | $651 |
| | 501-1,000 Lawyers | Partner | 17 | $829 | $945 | $1,078 | $964 | $908 | $1,044 |
| | | Associate | 11 | $313 | $320 | $478 | $416 | $519 | $605 |
| Corporate: Other | 501-1,000 Lawyers | Partner | 28 | $671 | $890 | $1,061 | $870 | $893 | $845 |
| | | Associate | 28 | $500 | $562 | $694 | $604 | $514 | $557 |
| | More Than 1,000 Lawyers | Partner | 25 | $766 | $920 | $1,045 | $922 | $913 | $941 |
| | | Associate | 12 | $436 | $680 | $724 | $596 | $559 | $497 |
| Corporate: Regulatory and Compliance | 501-1,000 Lawyers | Partner | 18 | $658 | $863 | $1,033 | $862 | $883 | $886 |
| | More Than 1,000 Lawyers | Partner | 11 | $906 | $940 | $1,006 | $956 | $895 | $826 |
| | | Associate | 11 | $512 | $610 | $681 | $626 | $585 | $598 |
| Employment and Labor: Other | 501-1,000 Lawyers | Partner | 30 | $453 | $553 | $616 | $555 | $584 | $571 |
| Finance and Securities: Investments and Other Financial Instruments | 501-1,000 Lawyers | Partner | 14 | $991 | $1,090 | $1,263 | $1,133 | $987 | $912 |
| | | Associate | 17 | $593 | $755 | $915 | $757 | $659 | $632 |
| Intellectual Property: Patents | 501-1,000 Lawyers | Partner | 15 | $961 | $1,129 | $1,171 | $1,079 | $1,096 | $973 |

# Section IV: In-Depth Analysis for Select US Cities

## Washington DC
By Practice Area and Firm Size

### Q2 2020 -- Real Rates for Partners and Associates

### Trend Analysis (Mean)

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
|---|---|---|---|---|---|---|---|---|---|
| Commercial | 50 Lawyers or Fewer | Partner | 18 | $495 | $582 | $668 | $573 | $561 | $594 |
| | 201-500 Lawyers | Partner | 44 | $650 | $695 | $803 | $726 | $690 | $666 |
| | | Associate | 51 | $382 | $440 | $528 | $474 | $433 | $419 |
| | 501-1,000 Lawyers | Partner | 81 | $677 | $830 | $985 | $872 | $891 | $857 |
| | | Associate | 37 | $494 | $530 | $643 | $557 | $538 | $558 |
| | More Than 1,000 Lawyers | Partner | 79 | $795 | $990 | $1,198 | $1,011 | $960 | $871 |
| | | Associate | 35 | $528 | $655 | $775 | $643 | $640 | $589 |
| Corporate: Antitrust and Competition | 501-1,000 Lawyers | Partner | 33 | $758 | $886 | $966 | $910 | $972 | $891 |
| | | Associate | 18 | $428 | $581 | $723 | $603 | $599 | $587 |
| | More Than 1,000 Lawyers | Partner | 27 | $756 | $801 | $853 | $850 | $855 | $844 |
| | | Associate | 36 | $451 | $555 | $621 | $555 | $496 | $545 |
| Corporate: Mergers, Acquisitions and Divestitures | 201-500 Lawyers | Partner | 12 | $670 | $784 | $801 | $738 | $750 | $764 |
| | | Associate | 12 | $396 | $415 | $485 | $446 | $434 | $495 |
| | 501-1,000 Lawyers | Partner | 19 | $706 | $995 | $1,118 | $968 | $926 | $987 |
| | More Than 1,000 Lawyers | Partner | 44 | $870 | $1,010 | $1,123 | $1,003 | $1,020 | $997 |
| | | Associate | 27 | $525 | $650 | $800 | $665 | $619 | $594 |
| Corporate: Other | 50 Lawyers or Fewer | Partner | 31 | $504 | $576 | $663 | $576 | $572 | $537 |
| | | Associate | 20 | $415 | $590 | $615 | $533 | $434 | $407 |
| | 51-200 Lawyers | Partner | 37 | $728 | $782 | $933 | $813 | $779 | $741 |
| | | Associate | 18 | $464 | $647 | $744 | $603 | $550 | $524 |
| | 201-500 Lawyers | Partner | 84 | $626 | $758 | $836 | $746 | $717 | $727 |
| | | Associate | 57 | $382 | $490 | $565 | $487 | $494 | $429 |
| | 501-1,000 Lawyers | Partner | 168 | $805 | $901 | $950 | $897 | $872 | $848 |
| | | Associate | 193 | $509 | $568 | $660 | $574 | $538 | $518 |
| | More Than 1,000 Lawyers | Partner | 184 | $812 | $975 | $1,095 | $974 | $892 | $852 |
| | | Associate | 156 | $476 | $581 | $791 | $632 | $589 | $573 |

# Section IV: In-Depth Analysis for Select US Cities

## Washington DC
By Practice Area and Firm Size

### Q2 2020 -- Real Rates for Partners and Associates

**Trend Analysis (Mean)**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
|---|---|---|---|---|---|---|---|---|---|
| Corporate: Regulatory and Compliance | 50 Lawyers or Fewer | Partner | 64 | $550 | $610 | $642 | $602 | $569 | $564 |
| | | Associate | 24 | $296 | $343 | $377 | $374 | $328 | $304 |
| | 51-200 Lawyers | Partner | 40 | $653 | $825 | $1,022 | $831 | $771 | $729 |
| | | Associate | 39 | $375 | $500 | $590 | $510 | $441 | $421 |
| | 201-500 Lawyers | Partner | 53 | $627 | $698 | $814 | $716 | $714 | $719 |
| | | Associate | 32 | $428 | $493 | $573 | $502 | $452 | $453 |
| | 501-1,000 Lawyers | Partner | 131 | $778 | $907 | $1,020 | $917 | $880 | $895 |
| | | Associate | 121 | $488 | $554 | $667 | $590 | $559 | $580 |
| | More Than 1,000 Lawyers | Partner | 117 | $821 | $958 | $1,127 | $1,005 | $931 | $901 |
| | | Associate | 109 | $490 | $596 | $736 | $605 | $598 | $558 |
| Corporate: Tax | 201-500 Lawyers | Partner | 26 | $598 | $606 | $675 | $656 | $650 | $659 |
| | More Than 1,000 Lawyers | Partner | 44 | $888 | $990 | $1,199 | $1,042 | $1,007 | $943 |
| | | Associate | 44 | $503 | $676 | $859 | $703 | $693 | $597 |
| Employment and Labor: Compensation and Benefits | More Than 1,000 Lawyers | Partner | 11 | $752 | $841 | $1,026 | $919 | $786 | $800 |
| Employment and Labor: Other | 51-200 Lawyers | Partner | 13 | $780 | $815 | $888 | $841 | $761 | $786 |
| | 201-500 Lawyers | Partner | 18 | $548 | $665 | $735 | $639 | $675 | $629 |
| | | Associate | 16 | $418 | $625 | $625 | $538 | $561 | $590 |
| | 501-1,000 Lawyers | Partner | 47 | $544 | $658 | $904 | $731 | $779 | $811 |
| | | Associate | 30 | $344 | $430 | $592 | $466 | $523 | $561 |
| | More Than 1,000 Lawyers | Partner | 25 | $656 | $776 | $914 | $822 | $800 | $800 |
| | | Associate | 28 | $403 | $520 | $682 | $537 | $439 | $489 |
| Finance and Securities: Investments and Other Financial Instruments | 201-500 Lawyers | Partner | 11 | $786 | $808 | $877 | $835 | $809 | $871 |
| | 501-1,000 Lawyers | Partner | 37 | $782 | $988 | $1,176 | $1,022 | $1,029 | $1,026 |
| | | Associate | 16 | $490 | $610 | $688 | $596 | $702 | $681 |
| | More Than 1,000 Lawyers | Partner | 47 | $839 | $950 | $1,067 | $987 | $1,010 | $1,019 |
| | | Associate | 20 | $454 | $620 | $816 | $632 | $638 | $720 |

# Section IV: In-Depth Analysis for Select US Cities

## Washington DC
By Practice Area and Firm Size

**Q2 2020 -- Real Rates for Partners and Associates**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
|---|---|---|---|---|---|---|---|---|---|
| Finance and Securities: Loans and Financing | 51-200 Lawyers | Partner | 12 | $772 | $795 | $880 | $786 | $842 | $863 |
| | 201-500 Lawyers | Partner | 17 | $749 | $853 | $956 | $866 | $780 | $725 |
| | | Associate | 22 | $409 | $490 | $533 | $500 | $456 | $479 |
| | 501-1,000 Lawyers | Partner | 28 | $829 | $936 | $1,005 | $980 | $1,098 | $948 |
| | | Associate | 12 | $421 | $520 | $645 | $553 | $635 | $559 |
| | More Than 1,000 Lawyers | Partner | 17 | $960 | $1,273 | $1,391 | $1,192 | $1,132 | $1,074 |
| | | Associate | 17 | $560 | $660 | $1,014 | $765 | $697 | $771 |
| General Liability: Product and Product Liability | 501-1,000 Lawyers | Partner | 13 | $535 | $740 | $782 | $696 | $709 | $677 |
| | | Associate | 11 | $490 | $569 | $676 | $581 | $556 | $507 |
| | More Than 1,000 Lawyers | Associate | 14 | $389 | $475 | $579 | $506 | $589 | $566 |
| Government Relations | 501-1,000 Lawyers | Partner | 19 | $744 | $788 | $906 | $809 | $821 | $829 |
| Intellectual Property: Other | 501-1,000 Lawyers | Partner | 11 | $578 | $720 | $843 | $733 | $760 | $725 |
| Intellectual Property: Patents | 50 Lawyers or Fewer | Partner | 15 | $375 | $440 | $760 | $567 | $552 | $505 |
| | | Associate | 12 | $308 | $315 | $325 | $318 | $331 | $310 |
| | 51-200 Lawyers | Partner | 33 | $393 | $458 | $558 | $482 | $457 | $506 |
| | | Associate | 29 | $300 | $333 | $371 | $343 | $330 | $334 |
| | 201-500 Lawyers | Partner | 29 | $640 | $718 | $769 | $728 | $687 | $687 |
| | | Associate | 26 | $420 | $468 | $550 | $484 | $421 | $407 |
| | 501-1,000 Lawyers | Partner | 62 | $775 | $940 | $1,050 | $919 | $917 | $896 |
| | | Associate | 74 | $535 | $670 | $701 | $648 | $597 | $594 |
| | More Than 1,000 Lawyers | Partner | 29 | $788 | $884 | $986 | $889 | $852 | $940 |
| | | Associate | 37 | $499 | $643 | $715 | $614 | $605 | $590 |
| Intellectual Property: Trademarks | More Than 1,000 Lawyers | Partner | 11 | $732 | $788 | $995 | $860 | $825 | $795 |
| Miscellaneous: General Advice & Counsel | More Than 1,000 Lawyers | Partner | 17 | $1,025 | $1,200 | $1,300 | $1,158 | $927 | $724 |
| Requests for Information: Subpoena | 501-1,000 Lawyers | Partner | 13 | $755 | $964 | $1,062 | $997 | $941 | $865 |

**Trend Analysis (Mean)**

# Section V: International Analysis



**2020 Mid-Year Real Rate Report**

# Section V: International Analysis

## Countries

**Q2 2020 -- Real Rates for Partners, Associates, and Paralegals** | | | | | | **Trend Analysis (Mean)** | | |

| Country | Role | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
|---|---|---|---|---|---|---|---|---|
| Argentina | Partner | 30 | $52 | $55 | $276 | $152 | $164 | $193 |
| | Associate | 40 | $44 | $136 | $240 | $147 | $163 | $199 |
| Australia | Partner | 124 | $372 | $480 | $582 | $485 | $513 | $526 |
| | Associate | 203 | $228 | $282 | $382 | $314 | $333 | $346 |
| | Paralegal | 28 | $137 | $182 | $241 | $211 | $185 | $195 |
| Austria | Partner | 23 | $373 | $400 | $474 | $506 | $559 | $582 |
| | Associate | 33 | $285 | $630 | $701 | $519 | $477 | $477 |
| Belgium | Partner | 52 | $368 | $523 | $770 | $580 | $568 | $626 |
| | Associate | 110 | $217 | $315 | $480 | $390 | $358 | $401 |
| | Paralegal | 17 | $194 | $260 | $364 | $271 | $230 | $257 |
| Brazil | Partner | 82 | $291 | $400 | $528 | $427 | $410 | $385 |
| | Associate | 164 | $169 | $231 | $302 | $242 | $237 | $234 |
| | Paralegal | 96 | $75 | $75 | $140 | $107 | $103 | $120 |
| Canada | Partner | 680 | $430 | $572 | $745 | $594 | $580 | $563 |
| | Associate | 389 | $300 | $401 | $500 | $420 | $393 | $371 |
| | Paralegal | 360 | $145 | $208 | $270 | $214 | $207 | $195 |
| Cayman Islands | Partner | 22 | $935 | $990 | $1,100 | $988 | $947 | $938 |
| Chile | Partner | 11 | $320 | $325 | $350 | $405 | $323 | $317 |
| | Associate | 20 | $200 | $250 | $303 | $256 | $236 | $215 |
| China | Partner | 98 | $420 | $662 | $888 | $669 | $671 | $676 |
| | Associate | 207 | $240 | $350 | $482 | $393 | $367 | $378 |
| | Paralegal | 52 | $220 | $286 | $342 | $297 | $241 | $210 |
| Colombia | Partner | 11 | $349 | $352 | $475 | $407 | $402 | $244 |
| | Associate | 25 | $180 | $200 | $275 | $235 | $260 | $234 |
| Czech Republic | Partner | 13 | $173 | $292 | $414 | $324 | $331 | $366 |
| | Associate | 31 | $150 | $246 | $311 | $241 | $255 | $263 |
| | Paralegal | 11 | $93 | $100 | $128 | $109 | $125 | $101 |
| Denmark | Partner | 15 | $444 | $510 | $567 | $504 | $491 | $473 |
| | Associate | 24 | $241 | $324 | $387 | $318 | $278 | $323 |
| Finland | Partner | 12 | $315 | $556 | $581 | $467 | $502 | $539 |
| | Associate | 32 | $258 | $325 | $373 | $323 | $329 | $313 |

# Section V: International Analysis

## Countries

**Q2 2020 -- Real Rates for Partners, Associates, and Paralegals**

| Country | Role | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | **Trend Analysis (Mean)** | | |
| France | Partner | 182 | $468 | $528 | $683 | $558 | $547 | $546 |
| | Associate | 320 | $280 | $350 | $445 | $373 | $379 | $352 |
| | Paralegal | 43 | $169 | $199 | $288 | $213 | $207 | $206 |
| Germany | Partner | 256 | $363 | $496 | $649 | $515 | $516 | $523 |
| | Associate | 381 | $309 | $364 | $475 | $410 | $393 | $394 |
| | Paralegal | 65 | $192 | $210 | $235 | $212 | $221 | $205 |
| Greece | Associate | 15 | $144 | $175 | $201 | $197 | $262 | $233 |
| Hong Kong | Partner | 60 | $731 | $855 | $1,000 | $881 | $832 | $799 |
| | Associate | 119 | $180 | $343 | $561 | $380 | $362 | $399 |
| | Paralegal | 44 | $241 | $306 | $365 | $311 | $287 | $255 |
| Hungary | Associate | 12 | $125 | $125 | $170 | $150 | $217 | $289 |
| India | Partner | 22 | $306 | $345 | $412 | $370 | $379 | $369 |
| | Associate | 36 | $165 | $200 | $250 | $199 | $209 | $212 |
| Indonesia | Associate | 12 | $190 | $227 | $350 | $256 | $257 | $271 |
| Ireland | Partner | 82 | $453 | $557 | $605 | $530 | $523 | $535 |
| | Associate | 110 | $299 | $366 | $443 | $371 | $374 | $381 |
| | Paralegal | 77 | $167 | $196 | $234 | $204 | $198 | $216 |
| Israel | Partner | 23 | $282 | $397 | $475 | $382 | $390 | $388 |
| | Associate | 36 | $231 | $275 | $300 | $276 | $252 | $248 |
| | Paralegal | 19 | $100 | $110 | $169 | $132 | $151 | $145 |
| Italy | Partner | 36 | $328 | $487 | $642 | $521 | $466 | $499 |
| | Associate | 96 | $226 | $284 | $400 | $325 | $300 | $313 |
| | Paralegal | 16 | $129 | $180 | $212 | $172 | $125 | $150 |
| Japan | Partner | 77 | $300 | $465 | $686 | $512 | $457 | $420 |
| | Associate | 72 | $231 | $288 | $490 | $384 | $359 | $342 |
| | Paralegal | 29 | $100 | $156 | $183 | $158 | $170 | $167 |
| Korea, Republic of | Partner | 149 | $520 | $610 | $718 | $617 | $601 | $584 |
| | Associate | 148 | $226 | $300 | $360 | $295 | $294 | $306 |
| | Paralegal | 38 | $157 | $200 | $250 | $203 | $188 | $210 |
| Luxembourg | Partner | 23 | $633 | $692 | $739 | $692 | $686 | $727 |
| | Associate | 44 | $348 | $399 | $580 | $444 | $394 | $424 |
| Malaysia | Associate | 15 | $257 | $280 | $461 | $335 | $287 | $291 |

# Section V: International Analysis

## Countries

**Q2 2020 -- Real Rates for Partners, Associates, and Paralegals**

| Country | Role | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
|---------|------|---|---------------|--------|----------------|---------|---------|---------|
| | | | | | | Trend Analysis (Mean) | | |
| Mexico | Partner | 32 | $278 | $350 | $495 | $418 | $330 | $299 |
| | Associate | 49 | $241 | $291 | $323 | $295 | $290 | $243 |
| | Paralegal | 13 | $95 | $130 | $155 | $128 | $125 | $118 |
| Netherlands | Partner | 95 | $401 | $492 | $666 | $539 | $563 | $583 |
| | Associate | 208 | $255 | $341 | $435 | $359 | $362 | $386 |
| | Paralegal | 33 | $183 | $240 | $275 | $225 | $219 | $273 |
| New Zealand | Partner | 19 | $426 | $465 | $497 | $441 | $414 | $413 |
| | Associate | 26 | $201 | $342 | $402 | $333 | $316 | $306 |
| Norway | Partner | 18 | $341 | $373 | $493 | $415 | $434 | $448 |
| | Associate | 12 | $217 | $260 | $307 | $275 | $287 | $308 |
| Philippines | Partner | 12 | $98 | $329 | $420 | $272 | $265 | $283 |
| | Associate | 19 | $163 | $223 | $298 | $207 | $162 | $219 |
| Poland | Partner | 27 | $178 | $212 | $267 | $245 | $309 | $303 |
| | Associate | 91 | $155 | $178 | $208 | $189 | $218 | $227 |
| | Paralegal | 16 | $85 | $95 | $106 | $100 | $108 | $96 |
| Portugal | Associate | 13 | $137 | $170 | $251 | $210 | $199 | $172 |
| Russian Federation | Partner | 33 | $454 | $650 | $800 | $652 | $661 | $642 |
| | Associate | 84 | $273 | $305 | $445 | $354 | $373 | $359 |
| | Paralegal | 49 | $143 | $150 | $201 | $172 | $173 | $181 |
| Singapore | Partner | 52 | $545 | $710 | $900 | $704 | $617 | $614 |
| | Associate | 80 | $352 | $482 | $615 | $492 | $433 | $428 |
| | Paralegal | 13 | $278 | $320 | $341 | $299 | $276 | $275 |
| South Africa | Partner | 17 | $204 | $256 | $408 | $297 | $316 | $322 |
| | Associate | 29 | $112 | $150 | $200 | $164 | $188 | $176 |
| Spain | Partner | 42 | $380 | $494 | $665 | $515 | $515 | $497 |
| | Associate | 114 | $271 | $378 | $479 | $394 | $366 | $359 |
| | Paralegal | 15 | $188 | $195 | $197 | $205 | $197 | $215 |
| Sweden | Partner | 15 | $329 | $346 | $403 | $386 | $416 | $421 |
| | Associate | 23 | $237 | $394 | $405 | $345 | $309 | $297 |
| Switzerland | Partner | 40 | $394 | $451 | $588 | $509 | $515 | $503 |
| | Associate | 40 | $275 | $341 | $430 | $354 | $342 | $329 |
| Taiwan | Partner | 30 | $349 | $358 | $473 | $409 | $390 | $445 |
| | Associate | 71 | $144 | $187 | $260 | $219 | $215 | $222 |
| | Paralegal | 16 | $42 | $71 | $200 | $124 | $189 | $177 |

# Section V: International Analysis

## Countries

**Q2 2020 -- Real Rates for Partners, Associates, and Paralegals**

| Country | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | Q2 2020 | Q2 2019 | Q2 2018 |
| Thailand | Partner | 14 | $283 | $606 | $911 | $587 | $436 | $435 |
| | Associate | 11 | $323 | $352 | $578 | $444 | $390 | $328 |
| Turkey | Partner | 12 | $351 | $430 | $446 | $397 | $397 | $396 |
| | Associate | 39 | $161 | $217 | $285 | $225 | $204 | $213 |
| Ukraine | Partner | 12 | $260 | $400 | $450 | $371 | $364 | $301 |
| | Associate | 15 | $222 | $290 | $303 | $273 | $269 | $202 |
| United Arab Emirates | Partner | 33 | $584 | $660 | $743 | $716 | $683 | $733 |
| | Associate | 61 | $345 | $463 | $550 | $449 | $473 | $484 |
| | Paralegal | 18 | $175 | $253 | $357 | $263 | $281 | $304 |
| United Kingdom | Partner | 550 | $625 | $729 | $895 | $758 | $751 | $728 |
| | Associate | 1030 | $357 | $478 | $619 | $496 | $492 | $485 |
| | Paralegal | 331 | $124 | $182 | $222 | $183 | $193 | $218 |
| United States | Partner | 13116 | $403 | $620 | $900 | $688 | $670 | $647 |
| | Associate | 12751 | $300 | $434 | $635 | $490 | $470 | $454 |
| | Paralegal | 5670 | $150 | $215 | $293 | $228 | $215 | $207 |

# Section V: International Analysis

## Australia
By Role

**Q2 2020 -- Real Rates for Partners, Associates, and Paralegals**   **Trend Analysis (Mean)**

| Role | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
|------|---|----------------|--------|----------------|---------|---------|---------|
| Partner | 124 | $372 | $480 | $582 | $485 | $513 | $526 |
| Associate | 203 | $228 | $282 | $382 | $314 | $333 | $346 |
| Paralegal | 28 | $137 | $182 | $241 | $211 | $185 | $195 |

# Section V: International Analysis

## Australia
By Practice Area and Matter Type

**Q2 2020 -- Real Rates for Partners, Associates, and Paralegals**

**Trend Analysis (Mean)**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
|---|---|---|---|---|---|---|---|---|---|
| Commercial | Non-Litigation | Partner | 14 | $338 | $373 | $481 | $409 | $437 | $453 |
| | | Associate | 21 | $208 | $249 | $286 | $267 | $288 | $298 |
| Corporate: Other | Litigation | Associate | 11 | $216 | $271 | $355 | $292 | $332 | $412 |
| | Non-Litigation | Associate | 11 | $225 | $293 | $377 | $312 | $301 | $355 |
| Corporate: Regulatory and Compliance | Non-Litigation | Partner | 14 | $480 | $521 | $571 | $490 | $450 | $482 |
| | | Associate | 28 | $236 | $306 | $369 | $306 | $295 | $308 |
| Employment and Labor: Other | Non-Litigation | Associate | 16 | $210 | $291 | $404 | $300 | $331 | $313 |
| Intellectual Property: Patents | Litigation | Partner | 15 | $292 | $569 | $604 | $484 | $513 | $615 |
| | | Associate | 30 | $250 | $287 | $439 | $329 | $360 | $348 |
| | Non-Litigation | Partner | 14 | $275 | $373 | $479 | $407 | $501 | $497 |
| | | Associate | 16 | $265 | $437 | $528 | $403 | $394 | $402 |
| Intellectual Property: Trademarks | Non-Litigation | Partner | 12 | $419 | $499 | $563 | $493 | $566 | $561 |
| | | Associate | 14 | $237 | $253 | $329 | $286 | $398 | $297 |

# Section V: International Analysis

## Australia
By Industry Group and Matter Type

### Q2 2020 -- Real Rates for Partners and Associates

**Trend Analysis (Mean)**

| Industry Group | Matter Type | Role | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
|---|---|---|---|---|---|---|---|---|---|
| Financials Excluding Insurance | Non-Litigation | Partner | 24 | $530 | $569 | $634 | $603 | $590 | $619 |
| | | Associate | 38 | $234 | $275 | $381 | $312 | $334 | $386 |
| Health Care | Litigation | Partner | 19 | $334 | $378 | $590 | $458 | $488 | $540 |
| | | Associate | 34 | $233 | $270 | $421 | $318 | $351 | $344 |
| | Non-Litigation | Partner | 16 | $384 | $499 | $568 | $489 | $536 | $544 |
| | | Associate | 25 | $235 | $286 | $464 | $364 | $390 | $370 |
| Technology and Telecommunications | Non-Litigation | Partner | 26 | $323 | $478 | $529 | $434 | $456 | $478 |
| | | Associate | 46 | $208 | $273 | $354 | $294 | $294 | $296 |

wkelmsolutions.com

# Section V: International Analysis

## Australia
By Firm Size

**Q2 2020 -- Real Rates for Partners and Associates**

**Trend Analysis (Mean)**

| Firm Size | Role | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
|---|---|---|---|---|---|---|---|---|
| 50 Lawyers or Fewer | Associate | 11 | $226 | $269 | $346 | $290 | $309 | $325 |
| 51-200 Lawyers | Partner | 18 | $324 | $360 | $373 | $351 | $415 | $492 |
| | Associate | 20 | $192 | $250 | $329 | $270 | $334 | $313 |
| 201-500 Lawyers | Partner | 19 | $541 | $572 | $592 | $566 | $569 | $652 |
| | Associate | 34 | $253 | $305 | $386 | $325 | $360 | $360 |
| 501-1,000 Lawyers | Associate | 11 | $195 | $260 | $312 | $258 | $278 | $373 |
| More Than 1,000 Lawyers | Partner | 24 | $529 | $589 | $717 | $617 | $618 | $629 |
| | Associate | 46 | $303 | $401 | $452 | $391 | $354 | $408 |

# Section V: International Analysis

## Canada
By Role

**Q2 2020 -- Real Rates for Partners, Associates, and Paralegals**

**Trend Analysis (Mean)**

| Role | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
|------|---|----------------|--------|----------------|---------|---------|---------|
| Partner | 680 | $430 | $572 | $745 | $594 | $580 | $563 |
| Associate | 389 | $300 | $401 | $500 | $420 | $393 | $371 |
| Paralegal | 360 | $145 | $208 | $270 | $214 | $207 | $195 |

# Section V: International Analysis

## Canada
By Practice Area and Matter Type

| Q2 2020 -- Real Rates for Partners, Associates, and Paralegals | | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
| Commercial | Litigation | Partner | 138 | $384 | $530 | $655 | $542 | $527 | $519 |
| | Non-Litigation | Partner | 114 | $534 | $675 | $856 | $679 | $656 | $639 |
| | | Associate | 60 | $395 | $490 | $620 | $518 | $501 | $435 |
| | | Paralegal | 46 | $213 | $265 | $327 | $267 | $261 | $234 |
| Corporate: Other | Litigation | Partner | 48 | $452 | $625 | $701 | $598 | $567 | $538 |
| | | Associate | 17 | $325 | $466 | $585 | $488 | $477 | $398 |
| | | Paralegal | 34 | $215 | $245 | $303 | $254 | $240 | $210 |
| | Non-Litigation | Partner | 145 | $517 | $700 | $850 | $673 | $656 | $646 |
| | | Associate | 63 | $340 | $450 | $564 | $473 | $468 | $458 |
| | | Paralegal | 69 | $175 | $237 | $290 | $232 | $224 | $218 |
| Corporate: Regulatory and Compliance | Non-Litigation | Partner | 39 | $602 | $648 | $771 | $666 | $613 | $595 |
| | | Paralegal | 11 | $212 | $260 | $329 | $268 | $265 | $228 |
| Corporate: Tax | Non-Litigation | Partner | 22 | $850 | $893 | $899 | $803 | $730 | $712 |
| Employment and Labor: Other | Litigation | Partner | 13 | $415 | $535 | $608 | $545 | $573 | $538 |
| | Non-Litigation | Partner | 42 | $420 | $550 | $760 | $582 | $539 | $509 |
| | | Associate | 16 | $381 | $465 | $662 | $498 | $349 | $328 |
| Finance and Securities: Investments and Other Financial Instruments | Non-Litigation | Partner | 83 | $601 | $805 | $900 | $768 | $733 | $707 |
| | | Associate | 25 | $412 | $513 | $559 | $536 | $540 | $491 |
| | | Paralegal | 32 | $250 | $300 | $361 | $299 | $286 | $259 |
| Finance and Securities: Loans and Financing | Non-Litigation | Partner | 18 | $456 | $627 | $686 | $584 | $644 | $656 |
| | | Paralegal | 11 | $164 | $222 | $243 | $213 | $235 | $230 |
| General Liability: Product and Product Liability | Litigation | Partner | 13 | $481 | $564 | $614 | $558 | $530 | $508 |
| Insurance Defense: Other | Litigation | Partner | 14 | $230 | $319 | $339 | $293 | $327 | $274 |

# Section V: International Analysis

## Canada
By Practice Area and Matter Type

**Q2 2020 -- Real Rates for Partners, Associates, and Paralegals**          **Trend Analysis (Mean)**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
|---|---|---|---|---|---|---|---|---|---|
| Intellectual Property: Patents | Litigation | Partner | 20 | $350 | $560 | $692 | $539 | $573 | $551 |
| | Non-Litigation | Partner | 21 | $314 | $455 | $553 | $446 | $454 | $454 |
| Intellectual Property: Trademarks | Non-Litigation | Partner | 15 | $425 | $472 | $486 | $470 | $510 | $518 |

# Section V: International Analysis

## Canada
By Industry Group and Matter Type

| Q2 2020 -- Real Rates for Partners and Associates | | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| Industry Group | Matter Type | Role | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
| Financials Excluding Insurance | Litigation | Partner | 274 | $381 | $476 | $605 | $508 | $493 | $486 |
| | Non-Litigation | Partner | 278 | $550 | $735 | $874 | $709 | $682 | $656 |
| | | Associate | 122 | $417 | $509 | $662 | $534 | $507 | $460 |
| Health Care | Litigation | Partner | 35 | $411 | $562 | $646 | $546 | $572 | $537 |
| | Non-Litigation | Partner | 22 | $384 | $458 | $506 | $453 | $490 | $486 |
| Industrials | Non-Litigation | Partner | 40 | $426 | $549 | $659 | $604 | $521 | $445 |
| | | Associate | 16 | $244 | $301 | $402 | $300 | $303 | $290 |
| Technology and Telecommunications | Litigation | Partner | 17 | $510 | $573 | $652 | $586 | $547 | $518 |
| | Non-Litigation | Partner | 63 | $439 | $576 | $636 | $547 | $496 | $513 |
| | | Associate | 24 | $274 | $360 | $430 | $354 | $328 | $325 |

# Section V: International Analysis

## Canada
By Firm Size

### Q2 2020 -- Real Rates for Partners and Associates

| Firm Size | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | Q2 2020 | Q2 2019 | Q2 2018 |
| 50 Lawyers or Fewer | Partner | 53 | $350 | $400 | $470 | $426 | $416 | $412 |
| | Associate | 47 | $251 | $302 | $386 | $314 | $283 | $259 |
| 51-200 Lawyers | Partner | 114 | $425 | $495 | $674 | $540 | $508 | $509 |
| | Associate | 60 | $275 | $359 | $465 | $384 | $355 | $344 |
| 201-500 Lawyers | Partner | 235 | $494 | $633 | $850 | $648 | $645 | $613 |
| | Associate | 122 | $346 | $435 | $525 | $456 | $427 | $404 |
| 501-1,000 Lawyers | Partner | 212 | $485 | $608 | $773 | $632 | $622 | $599 |
| | Associate | 117 | $337 | $474 | $601 | $485 | $451 | $411 |

# Section V: International Analysis

## France
### By Role

**Q2 2020 -- Real Rates for Partners, Associates, and Paralegals**

| Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | Q2 2020 | Q2 2019 | Q2 2018 |
| Partner | 182 | $468 | $528 | $683 | $558 | $547 | $546 |
| Associate | 320 | $280 | $350 | $445 | $373 | $379 | $352 |
| Paralegal | 43 | $169 | $199 | $288 | $213 | $207 | $206 |

# Section V: International Analysis

## France
By Practice Area and Matter Type

### Q2 2020 -- Real Rates for Partners, Associates, and Paralegals

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Q2 2020 | Q2 2019 | Q2 2018 |
| Corporate: Mergers, Acquisitions and Divestitures | Non-Litigation | Partner | 14 | $500 | $527 | $783 | $629 | $530 | $802 |
| | | Associate | 28 | $315 | $383 | $486 | $414 | $495 | $451 |
| Corporate: Other | Non-Litigation | Partner | 33 | $335 | $425 | $540 | $508 | $479 | $478 |
| | | Associate | 31 | $185 | $275 | $393 | $320 | $355 | $310 |
| Corporate: Regulatory and Compliance | Non-Litigation | Partner | 12 | $468 | $502 | $636 | $553 | $538 | $565 |
| | | Associate | 17 | $245 | $264 | $275 | $273 | $329 | $334 |
| Employment and Labor: Other | Non-Litigation | Associate | 14 | $316 | $338 | $472 | $384 | $352 | $342 |
| Finance and Securities: Investments and Other Financial Instruments | Non-Litigation | Associate | 43 | $300 | $395 | $618 | $444 | $414 | $385 |
| Intellectual Property: Trademarks | Non-Litigation | Associate | 12 | $320 | $383 | $440 | $383 | $364 | $302 |

# Section V: International Analysis

## France
By Industry Group and Matter Type

### Q2 2020 -- Real Rates for Partners and Associates

| Industry Group | Matter Type | Role | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
|---|---|---|---|---|---|---|---|---|---|
| Financials Excluding Insurance | Non-Litigation | Partner | 92 | $497 | $524 | $648 | $552 | $570 | $545 |
| | | Associate | 184 | $300 | $388 | $454 | $391 | $388 | $354 |
| Health Care | Litigation | Partner | 12 | $551 | $627 | $703 | $616 | $636 | $653 |
| | | Associate | 26 | $294 | $359 | $469 | $378 | $389 | $406 |
| | Non-Litigation | Partner | 12 | $706 | $767 | $851 | $781 | $653 | $608 |
| | | Associate | 24 | $283 | $381 | $515 | $408 | $382 | $313 |
| Technology and Telecommunications | Non-Litigation | Partner | 34 | $468 | $471 | $593 | $509 | $476 | $525 |
| | | Associate | 50 | $245 | $312 | $348 | $308 | $315 | $290 |

**Trend Analysis (Mean)**

wkelmsolutions.com

# Section V: International Analysis

## France
By Firm Size

### Q2 2020 -- Real Rates for Partners and Associates

| Firm Size | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Q2 2020 | Q2 2019 | Q2 2018 |
| 50 Lawyers or Fewer | Partner | 16 | $305 | $354 | $425 | $401 | $388 | $434 |
| | Associate | 18 | $165 | $248 | $306 | $248 | $229 | $222 |
| 51-200 Lawyers | Partner | 13 | $468 | $468 | $495 | $500 | $475 | $476 |
| | Associate | 19 | $245 | $245 | $302 | $272 | $265 | $262 |
| 501-1,000 Lawyers | Partner | 19 | $500 | $507 | $550 | $530 | $560 | $571 |
| | Associate | 53 | $310 | $371 | $443 | $387 | $390 | $354 |
| More Than 1,000 Lawyers | Partner | 82 | $525 | $640 | $748 | $649 | $624 | $610 |
| | Associate | 176 | $312 | $401 | $476 | $413 | $415 | $393 |

# Section V: International Analysis

## Germany

By Role

| Q2 2020 -- Real Rates for Partners, Associates, and Paralegals | | | | | Trend Analysis (Mean) | | |
| Role | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
|---|---|---|---|---|---|---|---|
| Partner | 256 | $363 | $496 | $649 | $515 | $516 | $523 |
| Associate | 381 | $309 | $364 | $475 | $410 | $393 | $394 |
| Paralegal | 65 | $192 | $210 | $235 | $212 | $221 | $205 |

# Section V: International Analysis

## Germany
By Practice Area and Matter Type

### Q2 2020 -- Real Rates for Partners, Associates, and Paralegals

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Q2 2020 | Q2 2019 | Q2 2018 |
| Commercial | Non-Litigation | Partner | 32 | $365 | $412 | $492 | $417 | $413 | $443 |
| | | Associate | 39 | $279 | $323 | $353 | $324 | $316 | $354 |
| Corporate: Other | Non-Litigation | Partner | 12 | $485 | $620 | $655 | $569 | $569 | $543 |
| | | Associate | 16 | $367 | $409 | $528 | $461 | $435 | $378 |
| Corporate: Regulatory and Compliance | Non-Litigation | Partner | 25 | $353 | $440 | $553 | $490 | $469 | $492 |
| | | Associate | 47 | $339 | $353 | $372 | $384 | $374 | $374 |
| Employment and Labor: Other | Non-Litigation | Associate | 23 | $230 | $264 | $335 | $286 | $353 | $391 |
| Intellectual Property: Patents | Litigation | Partner | 32 | $417 | $521 | $663 | $531 | $564 | $545 |
| | | Associate | 26 | $331 | $361 | $420 | $393 | $382 | $387 |
| | Non-Litigation | Partner | 56 | $327 | $377 | $462 | $397 | $412 | $454 |
| | | Associate | 44 | $286 | $331 | $367 | $320 | $343 | $363 |
| Intellectual Property: Trademarks | Non-Litigation | Associate | 17 | $357 | $385 | $388 | $380 | $365 | $364 |
| | | Paralegal | 16 | $196 | $233 | $236 | $227 | $237 | $214 |

# Section V: International Analysis

## Germany
By Industry Group and Matter Type

**Q2 2020 -- Real Rates for Partners and Associates**

**Trend Analysis (Mean)**

| Industry Group | Matter Type | Role | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
|---|---|---|---|---|---|---|---|---|---|
| Financials Excluding Insurance | Non-Litigation | Partner | 38 | $559 | $693 | $846 | $713 | $673 | $683 |
| | | Associate | 94 | $371 | $469 | $629 | $485 | $455 | $460 |
| Health Care | Litigation | Partner | 27 | $418 | $513 | $659 | $544 | $554 | $551 |
| | | Associate | 38 | $339 | $383 | $485 | $418 | $411 | $410 |
| | Non-Litigation | Partner | 50 | $366 | $406 | $564 | $454 | $458 | $485 |
| | | Associate | 64 | $275 | $332 | $382 | $361 | $338 | $357 |
| Industrials | Non-Litigation | Partner | 25 | $325 | $335 | $451 | $433 | $447 | $459 |
| | | Associate | 28 | $378 | $551 | $755 | $551 | $484 | $410 |
| Technology and Telecommunications | Litigation | Partner | 19 | $398 | $662 | $663 | $551 | $570 | $512 |
| | Non-Litigation | Partner | 66 | $351 | $412 | $526 | $446 | $445 | $443 |
| | | Associate | 88 | $312 | $353 | $365 | $349 | $348 | $342 |

# Section V: International Analysis

## Germany
By Firm Size

| Q2 2020 -- Real Rates for Partners and Associates | | | | | | Trend Analysis (Mean) | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Firm Size | Role | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
| 50 Lawyers or Fewer | Associate | 15 | $279 | $335 | $410 | $338 | $361 | $374 |
| 51-200 Lawyers | Partner | 17 | $345 | $366 | $367 | $375 | $382 | $373 |
| | Associate | 12 | $275 | $290 | $312 | $313 | $311 | $301 |
| 201-500 Lawyers | Partner | 47 | $353 | $405 | $496 | $413 | $425 | $436 |
| | Associate | 46 | $300 | $353 | $353 | $337 | $341 | $341 |
| More Than 1,000 Lawyers | Partner | 114 | $499 | $615 | $758 | $624 | $626 | $629 |
| | Associate | 235 | $327 | $396 | $547 | $442 | $425 | $430 |

# Section V: International Analysis

## United Kingdom
By Role

**Q2 2020 -- Real Rates for Partners, Associates, and Paralegals**     **Trend Analysis (Mean)**

| Role | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
|------|---|----------------|--------|----------------|---------|---------|---------|
| Partner | 550 | $625 | $729 | $895 | $758 | $751 | $728 |
| Associate | 1030 | $357 | $478 | $619 | $496 | $492 | $485 |
| Paralegal | 331 | $124 | $182 | $222 | $183 | $193 | $218 |

# Section V: International Analysis

## United Kingdom
By Practice Area and Matter Type

### Q2 2020 -- Real Rates for Partners, Associates, and Paralegals

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Q2 2020 | Q2 2019 | Q2 2018 |
| Commercial | Litigation | Partner | 11 | $677 | $718 | $882 | $773 | $696 | $669 |
| | | Associate | 21 | $354 | $468 | $583 | $457 | $487 | $449 |
| | Non-Litigation | Partner | 28 | $502 | $604 | $761 | $655 | $690 | $595 |
| | | Associate | 41 | $294 | $417 | $530 | $423 | $445 | $414 |
| Corporate: Mergers, Acquisitions and Divestitures | Non-Litigation | Partner | 14 | $833 | $951 | $1,184 | $982 | $941 | $728 |
| | | Associate | 32 | $423 | $536 | $682 | $550 | $532 | $529 |
| Corporate: Other | Litigation | Partner | 26 | $610 | $758 | $1,119 | $837 | $841 | $748 |
| | | Associate | 43 | $407 | $468 | $541 | $477 | $457 | $456 |
| | | Paralegal | 18 | $147 | $185 | $194 | $193 | $185 | $196 |
| | Non-Litigation | Partner | 63 | $665 | $744 | $864 | $795 | $765 | $733 |
| | | Associate | 94 | $419 | $511 | $683 | $560 | $521 | $476 |
| | | Paralegal | 67 | $67 | $67 | $108 | $106 | $110 | $244 |
| Corporate: Regulatory and Compliance | Non-Litigation | Partner | 59 | $517 | $632 | $809 | $669 | $725 | $737 |
| | | Associate | 100 | $296 | $389 | $503 | $419 | $454 | $498 |
| | | Paralegal | 21 | $150 | $153 | $194 | $169 | $196 | $253 |
| Corporate: Tax | Non-Litigation | Partner | 22 | $735 | $903 | $1,086 | $879 | $789 | $702 |
| | | Associate | 23 | $385 | $471 | $619 | $501 | $450 | $477 |
| Employment and Labor: Agreements | Non-Litigation | Partner | 18 | $621 | $701 | $701 | $659 | $509 | $581 |
| | | Associate | 39 | $326 | $417 | $493 | $398 | $318 | $432 |
| Employment and Labor: Other | Non-Litigation | Partner | 35 | $517 | $613 | $737 | $642 | $647 | $623 |
| | | Associate | 60 | $308 | $421 | $568 | $455 | $421 | $424 |
| Finance and Securities: Debt/Equity Offerings | Non-Litigation | Partner | 71 | $700 | $745 | $933 | $818 | $775 | $726 |
| | | Associate | 156 | $412 | $515 | $653 | $545 | $524 | $453 |
| Finance and Securities: Investments and Other Financial Instruments | Non-Litigation | Partner | 60 | $682 | $747 | $902 | $783 | $757 | $801 |
| | | Associate | 110 | $430 | $522 | $648 | $535 | $504 | $508 |
| | | Paralegal | 28 | $160 | $192 | $293 | $219 | $206 | $212 |

# Section V: International Analysis

## United Kingdom
By Practice Area and Matter Type

### Q2 2020 -- Real Rates for Partners, Associates, and Paralegals

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Q2 2020 | Q2 2019 | Q2 2018 |
| Finance and Securities: Loans and Financing | Non-Litigation | Partner | 46 | $676 | $1,034 | $1,125 | $961 | $994 | $949 |
| | | Associate | 77 | $433 | $564 | $758 | $587 | $622 | $591 |
| | | Paralegal | 14 | $245 | $311 | $419 | $323 | $309 | $260 |
| Intellectual Property: Other | Non-Litigation | Partner | 23 | $250 | $632 | $701 | $516 | $429 | $366 |
| | | Paralegal | 14 | $122 | $163 | $167 | $145 | $153 | $165 |
| Intellectual Property: Patents | Litigation | Partner | 23 | $640 | $792 | $890 | $753 | $743 | $764 |
| | | Associate | 33 | $401 | $521 | $632 | $503 | $498 | $492 |
| | Non-Litigation | Partner | 26 | $354 | $467 | $574 | $448 | $481 | $439 |
| | | Associate | 18 | $340 | $383 | $440 | $380 | $357 | $334 |
| | | Paralegal | 18 | $159 | $168 | $246 | $189 | $210 | $206 |
| Intellectual Property: Trademarks | Non-Litigation | Partner | 11 | $565 | $647 | $798 | $676 | $649 | $567 |
| | | Associate | 25 | $303 | $333 | $425 | $381 | $379 | $406 |
| | | Paralegal | 19 | $176 | $197 | $220 | $201 | $206 | $198 |
| Miscellaneous: General Advice & Counsel | Non-Litigation | Associate | 17 | $314 | $484 | $637 | $468 | $497 | $356 |

# Section V: International Analysis

## United Kingdom
By Industry Group and Matter Type

### Q2 2020 -- Real Rates for Partners and Associates

**Trend Analysis (Mean)**

| Industry Group | Matter Type | Role | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
|---|---|---|---|---|---|---|---|---|---|
| Financials Excluding Insurance | Litigation | Partner | 28 | $670 | $771 | $927 | $803 | $800 | $865 |
| | | Associate | 60 | $391 | $500 | $584 | $494 | $512 | $527 |
| | Non-Litigation | Partner | 243 | $687 | $765 | $960 | $839 | $811 | $818 |
| | | Associate | 488 | $408 | $512 | $648 | $534 | $525 | $521 |
| Health Care | Litigation | Partner | 32 | $692 | $790 | $901 | $799 | $737 | $741 |
| | | Associate | 54 | $425 | $502 | $638 | $516 | $489 | $510 |
| | Non-Litigation | Partner | 48 | $453 | $665 | $806 | $666 | $621 | $642 |
| | | Associate | 73 | $297 | $373 | $502 | $429 | $372 | $415 |
| Industrials | Non-Litigation | Partner | 48 | $256 | $615 | $1,141 | $677 | $677 | $511 |
| | | Associate | 46 | $391 | $614 | $832 | $606 | $498 | $402 |
| Technology and Telecommunications | Litigation | Partner | 11 | $612 | $761 | $797 | $702 | $715 | $672 |
| | | Associate | 13 | $308 | $429 | $455 | $391 | $449 | $428 |
| | Non-Litigation | Partner | 98 | $536 | $676 | $733 | $641 | $636 | $603 |
| | | Associate | 189 | $287 | $400 | $493 | $412 | $440 | $400 |

wkelmsolutions.com

# Section V: International Analysis

## United Kingdom
By Firm Size

### Q2 2020 -- Real Rates for Partners and Associates

| Firm Size | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | Q2 2020 | Q2 2019 | Q2 2018 |
| 50 Lawyers or Fewer | Associate | 25 | $310 | $360 | $425 | $363 | $358 | $408 |
| 51-200 Lawyers | Partner | 23 | $250 | $333 | $547 | $439 | $458 | $458 |
| | Associate | 21 | $242 | $316 | $388 | $333 | $353 | $350 |
| 201-500 Lawyers | Partner | 39 | $618 | $701 | $755 | $685 | $673 | $662 |
| | Associate | 63 | $405 | $427 | $505 | $460 | $419 | $433 |
| 501-1,000 Lawyers | Partner | 17 | $763 | $889 | $1,187 | $924 | $1,008 | $824 |
| | Associate | 37 | $393 | $553 | $691 | $555 | $609 | $536 |
| More Than 1,000 Lawyers | Partner | 334 | $676 | $760 | $950 | $822 | $805 | $797 |
| | Associate | 687 | $370 | $501 | $647 | $519 | $517 | $514 |

# Section VI: Matter Staffing Analysis



**2020 Mid-Year Real Rate Report**

# Section VI: Matter Staffing Analysis

## Short Litgation Matters, 40 to 100 Total Hours Billed

2018 to 2020 -- Percentage of Hours Billed per Matter



# Section VI: Matter Staffing Analysis

## Long Litigation Matters, More Than 100 Total Hours Billed

2018 to 2020 -- Percentage of Hours Billed per Matter



# Section VI: Matter Staffing Analysis

## Short Non-Litgation Matters, 40 to 100 Total Hours Billed

2018 to 2020 -- Percentage of Hours Billed per Matter



# Section VI: Matter Staffing Analysis

## Long Non-Litigation Matters, More Than 100 Total Hours Billed

2018 to 2020 -- Percentage of Hours Billed per Matter





# Appendix:
## Data Methodology

**2020 Mid-Year Real Rate Report**

# Appendix: Data Methodology

## Invoice Information

Data in Wolters Kluwer's ELM Solutions reference database and in the 2020 Mid-Year Real Rate Report were taken from invoice line item entries contained in invoices received and approved by participating companies.

Invoice data were received in the Legal Electronic Data Exchange Standard (LEDES) format (LEDES. org). The following information was extracted from those invoices and their line items:

- Law firm (which exists as a random number in the ELM Solutions reference database)
- Timekeeper ID (which exists as a random number in the ELM Solutions reference database)
- Matter ID (which exists as a random number in the ELM Solutions reference database)
- Timekeeper's position (role) within the law firm (partner, associate, paralegal, etc.)
- Uniform Task-Based Management System Code Set, Task Codes, and Activity Codes (UTBMS. com)
- Date of service
- Hours billed
- Hourly rate billed
- Fees billed

## Non-Invoice Information

To capture practice area details, the matter ID within each invoice was associated with matter profiles containing areas of work in the systems of each company. The areas of work were then systematically categorized into legal practice areas. Normalization of practice areas was done based on company mappings to system-level practice areas available in the ELM Solutions system and by naming convention.

The majority of analyses included in this report have been mapped to one of 12 practice areas, further divided into sub-areas and litigation/ non-litigation (for more information on practice areas and sub-areas, please refer to pages 163-165).

To capture location and jurisdiction details, law firms and timekeepers were systematically mapped to the existing profiles within ELM Solutions systems, as well as with publicly available data sources for further validation and normalization. Where city location information is provided, it includes any address within that city's defined Core-Based Statistical Area (CBSA) as defined by the Office of Management and Budget (OMB). The CBSAs are urban centers with populations of 10,000 or more and include all adjacent counties that are economically integrated with that urban center.

Where the analyses focus on partners, associates, and paralegals, the underlying data occasionally included some sub-roles, such as "senior partner" or "junior associate." In such instances, those timekeeper sub-roles were placed within the broader partner, associate, and paralegal segments.

Demographics regarding law firm size, location, and lawyer years of experience were augmented by incorporating publicly available information.

# Appendix: Data Methodology

## A Note on US Cities

Throughout the report, we have used city names to refer to CBSA and consistently used the principal city in the CBSA to refer to the entire area. The following are the shorthand city names used in this report and the corresponding CBSA designations, as defined by the OMB.

| Principal City | CBSA Name |
| --- | --- |
| Akron, OH | Akron, OH |
| Albany, NY | Albany-Schenectady-Troy, NY |
| Albuquerque, NM | Albuquerque, NM |
| Atlanta, GA | Atlanta-Sandy Springs-Alpharetta, GA |
| Austin, TX | Austin-Round Rock-Georgetown, TX |
| Baltimore, MD | Baltimore-Columbia-Towson, MD |
| Baton Rouge, LA | Baton Rouge, LA |
| Birmingham, AL | Birmingham-Hoover, AL |
| Boise City, ID | Boise City, ID |
| Boston, MA | Boston-Cambridge-Newton, MA-NH |
| Bridgeport, CT | Bridgeport-Stamford-Norwalk, CT |
| Buffalo, NY | Buffalo-Cheektowaga, NY |
| Burlington, VT | Burlington-South Burlington, VT |
| Charleston, SC | Charleston-North Charleston, SC |
| Charleston, WV | Charleston, WV |
| Charlotte, NC | Charlotte-Concord-Gastonia, NC-SC |
| Chicago, IL | Chicago-Naperville-Elgin, IL-IN-WI |
| Cincinnati, OH | Cincinnati, OH-KY-IN |
| Cleveland, OH | Cleveland-Elyria, OH |
| Columbia, SC | Columbia, SC |
| Columbus, OH | Columbus, OH |
| Dallas, TX | Dallas-Fort Worth-Arlington, TX |
| Dayton, OH | Dayton-Kettering, OH |
| Denver, CO | Denver-Aurora-Lakewood, CO |
| Detroit, MI | Detroit-Warren-Dearborn, MI |
| Fresno, CA | Fresno, CA |
| Grand Rapids, MI | Grand Rapids-Kentwood, MI |
| Greenville, SC | Greenville-Anderson, SC |
| Harrisburg, PA | Harrisburg-Carlisle, PA |
| Hartford, CT | Hartford-East Hartford-Middletown, CT |
| Honolulu, HI | Urban Honolulu HI |
| Houston, TX | Houston-The Woodlands-Sugar Land, TX |

# Appendix: Data Methodology

## A Note on US Cities

| Principal City | CBSA Name |
|---|---|
| Indianapolis, IN | Indianapolis-Carmel-Anderson, IN |
| Jackson, MS | Jackson, MS |
| Jacksonville, FL | Jacksonville, FL |
| Kansas City, MO | Kansas City, MO-KS |
| Lafayette, LA | Lafayette, LA |
| Las Vegas, NV | Las Vegas-Henderson-Paradise, NV |
| Lexington, KY | Lexington-Fayette, KY |
| Little Rock, AR | Little Rock-North Little Rock-Conway, AR |
| Los Angeles, CA | Los Angeles-Long Beach-Anaheim, CA |
| Louisville, KY | Louisville/Jefferson County, KY-IN |
| Madison, WI | Madison, WI |
| Memphis, TN | Memphis-Forrest City, TN-MS-AR |
| Miami, FL | Miami-Fort Lauderdale-Pompano Beach, FL |
| Milwaukee, WI | Milwaukee-Waukesha, WI |
| Minneapolis, MN | Minneapolis-St. Paul-Bloomington, MN-WI |
| Nashville, TN | Nashville-Davidson-Murfreesboro-Franklin, TN |
| New Haven, CT | New Haven-Milford, CT |
| New Orleans, LA | New Orleans-Metairie, LA |
| New York, NY | New York-Newark-Jersey City, NY-NJ-PA |
| Oklahoma City, OK | Oklahoma City, OK |
| Omaha, NE | Omaha-Council Bluffs, NE-IA |
| Orlando, FL | Orlando-Kissimmee-Sanford, FL |
| Philadelphia, PA | Philadelphia-Camden-Wilmington, PA-NJ-DE-MD |
| Phoenix, AZ | Phoenix-Mesa-Chandler, AZ |
| Pittsburgh, PA | Pittsburgh, PA |
| Portland, ME | Portland-South Portland, ME |
| Portland, OR | Portland-Vancouver-Hillsboro, OR-WA |
| Providence, RI | Providence-Warwick, RI-MA |
| Raleigh, NC | Raleigh-Cary, NC |
| Reno, NV | Reno-Carson City-Fernley, NV |
| Richmond, VA | Richmond, VA |
| Rochester, NY | Rochester, NY |
| Sacramento, CA | Sacramento-Roseville-Folsom, CA |
| Salt Lake City, UT | Salt Lake City, UT |

# Appendix: Data Methodology

## A Note on US Cities

| Principal City | CBSA Name |
| --- | --- |
| San Diego, CA | San Diego-Chula Vista-Carlsbad, CA |
| San Francisco, CA | San Francisco-Oakland-Berkeley, CA |
| San Jose, CA | San Jose-Sunnyvale-Santa Clara, CA |
| San Juan, PR | San Juan-Bayamon-Caguas, PR |
| Savannah, GA | Savannah, GA |
| Seattle, WA | Seattle-Tacoma-Bellevue, WA |
| St. Louis, MO | St. Louis, MO-IL |
| Syracuse, NY | Syracuse, NY |
| Tallahassee, FL | Tallahassee, FL |
| Tampa, FL | Tampa-St. Petersburg-Clearwater, FL |
| Toledo, OH | Toledo, OH |
| Trenton, NJ | Trenton-Princeton, NJ |
| Tulsa, OK | Tulsa, OK |
| Washington, DC | Washington-Arlington-Alexandria, DC-VA-MD-WV |
| Wheeling, WV | Wheeling, WV-OH |

# Appendix: Data Methodology

## Anonymization of the Dataset

Prior to inclusion in the ELM Solutions reference database, we systematically scrubbed  the data of any information that would identify a particular matter, company, law firm, invoice, or timekeeper (individual). To ensure relationships necessary for analysis, those variables were assigned randomly generated numbers. To maintain data integrity and allow for proper analysis, these numbers are linked across data tables to enforce their associations.

To further ensure anonymity and confidentiality:

- The information is published in such a manner as to make it reasonably impervious to reverse analysis should some attempt be made to determine what data might pertain to any company, law firm, timekeeper, invoice, or matter;

- The 2020 Mid-Year Real Rate Report will not reveal which ELM Solutions client or clients are included or excluded in its analyses;

- Clients are not and will not be informed as to whether their data are included within a particular facet of analysis; and

- No textual description of any legal work performed by any individual exists in the ELM Solutions reference database.

## A Note on Insurance Litigation

Our aim is to provide a point of comparison for companies purchasing law firm services. To improve comparability, we removed data related to insurance company defense litigation for all analyses unless noted otherwise. Insurance litigation tends to be less expensive than other types of litigation, as it is typically more repetitive and less complex.

## "Real Rate" Definition

The information in this report consists of data taken from client invoices submitted by law firms for work performed from 7/1/2017 through 6/30/2020. All Invoices were submitted through the ELM billing systems.

The analyses contained in this report are derived from aggregating hours, fees, and rates submitted as line items on those invoices. For a line item to qualify for inclusion in this report, it had to undergo multiple and rigorous testing processes to ensure its validity.

For example, for a rate to be loaded to the ELM Solutions reference database and used in this report, it must have been part of an invoice line entry in which all of the following items were included:

- Name of the biller
- Role of the biller
- Date of activity
- Hourly rate charged
- Time charged
- UTBMS code associated with the time charged
- Total amount charged for the activity

In addition, each line item's hourly rate was validated against its "real rate" (calculated by dividing the total amount charged for the activity by the time charged). Any line items with an hourly rate that did not align closely with the real rate were not loaded to the reference database.

Real Rate = Line Item Total/Line Item Hours (Units) Example: $4,000/10 Hours = Real Rate of $400

Adjustments the client made to line item amounts subsequent to submission are not factored into the dataset. These types of adjustments may impact the effective rate paid by the client to the law firm but do not reflect the real rate billed.

# Appendix: Data Methodology

In short, the real rate is the rate appearing on an approved invoice at the invoice line item level.

Aggregations of data taken from millions of these line item–level invoice entries are the core of the information analyzed.

## A Note on Negotiated Rates and Billing

Practices law firms can generally follow vary for submitting "negotiated" rates on invoices. Firms may submit the negotiated rate as the hourly rate identified on the invoice line item, insert a vendor line item adjustment to ensure compliance, or provide a vendor invoice level adjustment to bring the total amount of the fees into compliance with agreed-on discounts. Although the former two are considered part of the real rate calculation, the latter can be problematic. It is not directly linked to a line item, and therefore, for the purposes of determining the rate, it should not be assumed that the adjustment is related to a specific line item. Invoice-level adjustments may represent a credit or some other type of adjustment placed on the invoice. To ensure these types of adjustments would not adversely impact the analysis contained within the 2020 Mid-Year Real Rate Report, the team reviewed the population of invoices and line items to determine what the deviation of the real rate might be based on inclusion or exclusion. The analysis demonstrated that the variance was not significant (less than 1%).

As such, we decided not to include the vendor-level adjustments in the report.

## Types of Matters Included in the Analysis

Matters within the ELM Solutions system are associated with areas of work described and defined by ELM Solutions clients. Those areas of work were analyzed and systematically categorized into legal practice areas. Normalization of practice areas was supported by mappings to system-level practice areas available in the ELM Solutions system and by naming convention.

All data included within this report have been mapped to a corresponding practice area. The majority of our analyses focus on the following 12 practice areas:

- Bankruptcy and Collections
- Commercial
- Corporate
- Employment and Labor
- Environmental
- Finance and Securities
- General Liability
- Government Relations
- Insurance Defense
- Intellectual Property
- Marketing and Advertising
- Real Estate

Within each client's areas of work, sub-areas are often identified. The lists that follow identify client areas of work and, within those areas, the sub-areas underneath each practice area. Often, the same sub-area appears within different practice areas.  For example, the sub-area "General/Other" when listed under "Commercial and Contracts" refers to general work provided regarding Commercial and Contracts matters. When listed under the "Employment and Labor" practice area, the same sub-area refers to work provided on Employment and Labor. Where applicable and practicable, each area and sub-area has been further subdivided into litigation and non- litigation work for the purposes of granular analysis.

## Bankruptcy and Collections

Chapter 11
Collections
General/Other
Workouts and Restructuring

# Appendix: Data Methodology

## Commercial (Commercial Transactions and Agreements)

Contract Breach or Dispute
General, Drafting, and Review
General/Other

## Corporate[1]

Antitrust and Competition
Corporate Development
General/Other
Governance
Information and Technology
Mergers, Acquisitions, and Divestitures

Partnerships and Joint Ventures
Regulatory and Compliance
Tax
Treasury
White Collar/Fraud/Abuse

## Employment and Labor

ADA
Agreements
Compensation and Benefits
Discrimination, Retaliation, and Harassment/EEO
Employee Dishonesty/Misconduct
ERISA

General/Other
Immigration
Union Relations and Negotiations/NLRB
Wages, Tips, and Overtime
Wrongful Termination

## Environmental

General/Other
Health and Safety
Superfund
Waste/Remediation

## Finance and Securities

Commercial Loans and Financing
Debt/Equity Offerings
Fiduciary Services
General/Other

Investments and Other Financial Instruments
Loans and Financing
SEC Filings and Financial Reporting
Securities and Banking Regulations

## General Liability

Asbestos/Mesothelioma
Auto and Transportation
Consumer Related Claims
Crime, Dishonesty and Fraud
General/Other

Personal Injury/Wrongful Death
Premises
Product and Product Liability
Property Damage
Toxic Tort

## Government Relations

General/Other
Lobbying and Relations

---

1 All references to "Corporate: General/Other" in the 2020 Mid-Year Real Rate Report are the aggregation of all Corporate subareas excluding the Mergers, Acquisitions, and Divestitures sub-area and the Regulatory and Compliance sub-area.

# Appendix: Data Methodology

## Insurance Defense

Auto and Transportation
General/Other
Personal Injury/Wrongful Death
Product and Product Liability
Professional Liability
Property Damage
Toxic Tort

## Intellectual Property[2]

General/Other
Licensing
Patents
Trademarks

## Marketing and Advertising

General/Other

## Real Estate

Construction/Development
Easement and Right of Way
General/Other
Land Use/Zoning/Restrictive Covenants
Landlord/Tenant Issues
Leasing
Property/Land Acquisition or Disposition
Titles

---

[2] All references to "Intellectual Property: General/Other" in the 2020 Mid-Year Real Rate Report are the aggregation of all Intellectual Property sub-areas excluding the Patents and Trademarks sub-areas.

**Wolters Kluwer**

# About Wolters Kluwer's ELM Solutions

Wolters Kluwer's ELM Solutions is the market-leading global provider of enterprise legal spend and matter management, contract lifecycle management, and legal analytics solutions. We provide a comprehensive suite of tools that address the growing needs of corporate legal operations departments to increase operational efficiency and reduce costs. Corporate legal and insurance claims departments trust our innovative technology and end-to-end customer experience to drive world-class business outcomes. Wolters Kluwer's ELM Solutions was named a leader in both the IDC MarketScape: Worldwide Enterprise Legal Spend Management 2020 Vendor Assessment and IDC MarketScape: Worldwide Enterprise Matter Management 2020 Vendor Assessment. The award-winning products include Passport®, the highest-rated ELM solution in the latest Hyperion MarketView™ Legal Market Intelligence Report; TyMetrix® 360°, the industry's leading SaaS-based e-billing and matter management solution; CLM Matrix, named a "strong performer" in the 2019 Q1 CLM Forrester Wave report; and the LegalVIEW® portfolio of legal analytics solutions based upon the industry's largest and most comprehensive legal spend database, with more than $140 billion in invoices.